# EXHIBIT B



31 Purchase Street, Ste. 3-4
Rye, New York 10580
914 • 967 • 9421
*www.keeganandco.com*

**Study of Consumer Perceptions of
Maybelline SuperStay Products**

**Dr. Eli Seggev**

December 9, 2013
_____
Keegan & Company LLC
31 Purchase Street, Ste. 3-4
Rye, NY 10580
(914) 967-9421



31 Purchase Street, Ste. 3-4
Rye, New York 10580
914 • 967 • 9421
www.keeganandco.com

## Table of Contents

I.      Summary of Assignment .............................................................................................. 1

II.     Organization of the Report ......................................................................................... 2

III.    Qualifications of Dr. Seggev ...................................................................................... 2

IV.     Methodology ................................................................................................................ 4

   A.   Survey Design ......................................................................................................... 4

   B.   Population Definition .............................................................................................. 4

   C.   Data Collection ........................................................................................................ 5

   D.   Sampling Plan ........................................................................................................ 6

   E.   Bias Management ................................................................................................... 7

   F.   Questionnaire ......................................................................................................... 7

        i.   Screener ........................................................................................................... 7

        ii.  Main Questionnaire ........................................................................................ 11

V.      Individual Study Results ........................................................................................... 14

   A.   Maybelline SuperStay 24 2-Step Color ............................................................... 14

        i.   Summary of Results ........................................................................................ 15

        ii.  Summary of Conclusions ................................................................................ 19

   B.   Maybelline SuperStay 24HR Makeup ................................................................. 20

        i.   Summary of Results ........................................................................................ 20

        ii.  Summary of Conclusions ................................................................................ 25

VI.     Cross-Study Results .................................................................................................. 26

**Exhibits**

Exhibit 1—Dr. Seggev Resume

Exhibit 2—Dr. Seggev Publications

Exhibit 3—Dr. Seggev Experience Table

Exhibit 4—Documents Considered by Dr. Seggev

Exhibit 5—Questionnaires

Exhibit 6—Tabulated Data

Exhibit 7—Coded Open-Ended Responses

Exhibit 8—Untabulated Data

Exhibit 9—Disposition of Contacts

Exhibit 10—Research Now Information

Exhibit 11—Market Share Data

Exhibit 12—Sub-Sample Data Tables



## I.    Summary of Assignment

1. I was asked by counsel for defendant Maybelline, LLC ("Maybelline") to evaluate the reasons for purchase, and purchasers' expectations at the time of purchase as to the duration of the product of the following Maybelline SuperStay products (hereafter the "Products"):

   - Maybelline SuperStay 24 2-Step Color

   - Maybelline SuperStay 24HR Makeup

2. I have reviewed, among other things, the complaints in this case.[1] I understand that the plaintiffs have alleged that Maybelline made misleading claims regarding the duration of the Products and that the plaintiffs have been financially damaged as a result. Specifically, the plaintiffs claim that all consumers purchased the Products with the expectation that the Products would last for 24 hours, that those expectations were not met, that all purchasers were therefore dissatisfied and injured, and that all purchasers should therefore be compensated.

3. In respect of the claims being alleged by the plaintiffs, I was asked to assess why consumers purchase the Products, to determine the extent to which purchasers of the Products have expectations with regard to the duration of the Products, and to determine whether any such expectations were common to all purchasers. I was also asked to determine the extent to which purchasers of the Products had duration expectations of 24 hours or more.

---

[1] Second Amended Class Action Complaint, Yanira Algarin, Patsy Murdock, et al. v. Maybelline, LLC, 9/19/2013; First Amended Class Action Complaint, Yanira Algarin et al. v. Maybelline, LLC, 1/24/2013; Class Action Complaint, Patsy Murdock, et al. v. Maybelline, LLC, 2/1/2013.

4.   To that end I conducted a consumer survey among purchasers of the Products. The studies that I conducted and which are described in this document followed the established principles of consumer survey research I have taught in graduate research courses and practiced in my career as a professional survey researcher, and as endorsed by litigation research authorities.[2]

5.   In order to compare the results across the Products, I ensured uniformity across the studies. Both studies were subject to the same methodology, the same questionnaire, the same interviewing procedures, and the same analytical approach.

## II.    Organization of the Report

6.   The report is organized in three main sections. The first reviews the methodological approach, which, as mentioned, was the same in each study. The second section gives a product-by-product account of the results and conclusions. The third section presents an overview of results across the Products.

## III.    Qualifications of Dr. Seggev

7.   As set forth in my resume at Exhibit 1, I hold an MBA from the University of Michigan and a Ph.D. in Marketing and Quantitative Methods from Syracuse University.

8.   I have spent my entire professional career in the field of marketing, both as an academic and as a marketing research practitioner. I have held academic appointments, mostly in graduate business programs, between 1969 and 1992 having taught consumer behavior, marketing strategy, marketing research, marketing planning, advertising management, management of innovation, and entrepreneurship.

9.   During the years 1973 to 1980, I held various project management and executive positions in marketing research firms in New York City culminating in the formation of my own marketing research firm in 1980. That company was acquired by a U.K.-based research firm in 1982, with which I remained associated until 1985 when I started a second marketing research and consulting firm. I led that firm to technological accomplishments in the field of computer simulation of consumer behavior. Under my direction, this company experienced

---

[2] See, for example, Diamond, S. (2011). Reference Guide On Survey Research. in *Reference Manual on Scientific Evidence*. Federal Judicial Center/National Academy of Sciences, p. 359-423; McCarthy, J. Thomas (2003). *McCarthy on Trademarks and Unfair Competition, 4th Ed.*

considerable growth until its acquisition in 1999 by Synovate, one of the largest global research organizations.

10. Since 1999 I have been acting as a consultant and advisor to Fortune 500 companies, startups, and research firms. I am also a testifying expert for Keegan & Company LLC, where I contribute litigation and expert consulting in a variety of cases within my line of expertise, including branding strategy and management, consumer behavior, marketing and consumer research, likelihood of confusion studies, trademark and trade dress disputes, among other areas.

11. I am the recipient of the 1969 American Marketing Association Dissertation Award given annually to outstanding dissertations in the field of Marketing. As set forth in Exhibit 2, I have published scholarly articles in various professional publications as well as articles on practical matters in marketing and consumer behavior.

12. In my professional career, particularly in my own firms, I have conducted, designed, supervised and reported the results of hundreds of studies. I have trained scores of young researchers and have mentored many more in client organizations. I have worked with large companies, e.g., IBM, AT&T, Seagram, Bell Laboratories, Hardee's, Imperial Tobacco, Subway Sandwich, SunGard Corp., as well as with small firms in a variety of industries.

13. In my career as a marketing research professional I have encountered a great variety of issues, questions, hypotheses, and management decisions for which I have designed studies and have conducted many multi-year research studies.

14. In my litigation consulting work I have designed, executed, and rebutted studies in the areas of likelihood of confusion, secondary meaning, brand awareness measurement, demand estimation, and the evaluation of the effects of advertising, among others.

15. In my capacity as an expert witness in conjunction with my own studies or the evaluation of studies conducted by others, I have been deposed and have testified in court. For a complete list of my testimony, see Exhibit 3—Dr. Seggev Experience Table.

16. The documents that I have relied upon in conducting my research and writing this report appear as Exhibit 4. I am being compensated for my work on this case at the rate of $550 per hour. My compensation is not dependent on the outcome of this case.

# IV.   Methodology

## A.  Survey Design

17. Several key considerations must be addressed when designing a consumer survey.
    Specifically, it is incumbent upon the researcher to:

- Craft a design that is driven by its stipulated objectives; the research ultimately must be
  directed at answering the questions that prompted the study.

- Ensure an accurate representation of the population of interest. The purpose of studies
  based on sampling, such as this, is to project the findings to the intended population.

- Use a sampling plan that is consistent with the principles and teachings of consumer
  behavior theory and marketing research best practices.

- Safeguard against introducing possible biases in all data collection aspects, including:
  respondent selection, question formulation, presentation order of individual questions in
  the questionnaire, suggesting "desirable" answers, etc.

- Ensure objective and transparent coding of open-ended responses and provide all coding
  worksheets.

18. The means by which I addressed each of the preceding issues in designing the surveys for this
    assignment are discussed in the sections that follow.

## B.  Population Definition

19. To generate reliable results it is necessary to sample from the population that most closely
    resembles the target market—i.e., those consumers who would likely have exposure to and be
    actual or likely purchasers of the product of interest in the marketplace.

20. In this case, because the objective is to assess the opinion of consumers who have actually
    purchased the Products, the target population is defined in each study as female consumers

who purchased the Products during the past 12 months. Consistent with accepted marketing research practice, this study was restricted to respondents aged 18 and older.[3]

21. The selection of the 12-month time frame is consistent with marketing research best practices—taking into account consumers' ability to remember past events for a consumable product like the Products.

### C. Data Collection

22. The studies were completed through online interviewing via the Internet. Online interviewing is the dominant data collection method in marketing research today.[4]

23. The respondent sample was obtained through random selection from an online consumer panel. The panel for this study was provided by Research Now, a leading company that maintains an online consumer panel of over 3 million members that is balanced to the United States Census. Research Now maintains and enforces a range of policies and procedures to ensure "panel health"—i.e., that the panel is nationally representative and that respondents provide honest and accurate answers to questions.[5] Research Now is a top provider of survey sample in the United States and is used by prominent marketing research firms.[6] I have personally used Research Now as a sample provider for many consumer research studies, am familiar with Research Now's panel health procedures, and am satisfied that Research Now provides high quality, representative respondents.

24. Randomly selected members of the online panel were invited to participate in the survey via an e-mail invitation that linked them to a web address where they began the survey screening process (discussed below).

---

[3] Special procedures and precautions must be followed when interviewing minors (see ESOMAR Guideline on Interviewing Children and Young People, www.esomar.org). For this reason, it is typical to interview minors only when there is a specific reason to do so.

[4] ESOMAR World Research: Spend by Research Method 2011.

[5] See for example, Exhibit 10–Research Now, *Panel Quality: Our Values.*

[6] See for example, Exhibit 10–Research Now, *Panel Quality: Our Values.*

25. The survey was programmed using an industry-leading online survey software platform. All survey programming was completed by Keegan & Company staff at my direction. The survey software facilitates the programming and execution of advanced survey designs, including complex skip logic and advanced rotation and randomization of questions, answer options, and stimuli. These features were employed whenever appropriate.

26. Online questionnaires are self-contained; they present relevant information and instructions that guide respondents from question to question. The questionnaires I developed for these studies use clear, conversational language and are designed to maintain the respondent's interest. The questionnaires adhere to industry standards and were designed to comply with established litigation survey guidelines.[7]

### D. Sampling Plan

27. Potential participants were selected from randomly drawn samples of female panelists.[8] Those samples constituted the "sampling frame" in each of the studies.

28. Panelists who join the Research Now panel are told that they are joining an online market research panel which is for research purposes only.[9] If, and when, a panelist's name is randomly selected for participation in a survey, they are screened to determine whether they meet the eligibility requirements for the study, and if they qualify, are permitted to participate. Research Now rewards its panelists for their participation in survey research through structured incentives,[10] i.e., points which are accumulated and redeemed for products or services.

---

[7] See, for example, Diamond, S. (2011). Reference Guide On Survey Research. in *Reference Manual on Scientific Evidence*. Federal Judicial Center/National Academy of Sciences, p. 359-423; McCarthy, J. Thomas (2003). *McCarthy on Trademarks and Unfair Competition, 4th Ed.*

[8] www.researchnow.com.

[9] See for example, Exhibit 10–Research Now, *Panel Quality: Our Values*, p. 9.

[10] See for example, Exhibit 10–Research Now, *Panel Quality: Our Values*, p. 9.

**E.  Bias Management**

29. All efforts were made to present the survey questions in an objective, unbiased, and non-leading format. Respondents were presented with a "don't know" or "no opinion" answer option wherever appropriate throughout the surveys to minimize guessing.

30. Rotation of answer options was used wherever possible to eliminate order bias. For example, in the screener question which asked respondents to select their gender, the order in which the "male" and "female" answer options were presented was randomized.

31. To control for any undesirable biases in data collection, the screening portion of the questionnaire employed several security questions (see paragraphs 39-40 and 42-43).

32. Finally, the study was conducted under "double blind" conditions—neither the data collection agency nor the survey participants knew the purpose of the study or the sponsoring party. Double blind research removes any possible external or circumstantial bias from the survey process and is the yardstick by which all research projects are evaluated for meeting standard scientific inquiry requirements.

**F.  Questionnaire**

33. The online data collection instrument was divided into two parts: a screener portion and the main questionnaire.

   ***i.  Screener***

34. The screener opened with a standard survey research statement that conveyed relevant information about duration, privacy issues, etc., and instructed respondents not to guess if they did not know the answer to a question but, instead, to use the "Don't know" option that was provided when appropriate. Only respondents who indicated that they understood the instructions were allowed to continue with the survey.

35. The next screening question was of a technical nature; it sought to identify the type of device that each respondent was using to access the survey:

   What kind of device are you currently using to complete this survey?
   - Desktop computer
   - Laptop computer
   - Tablet / iPad

- Cell phone / smartphone / iPhone / iPod Touch
- Other (please specify): _____

36. The purpose of this question was to disqualify respondents who used smartphones or cell phones to take the survey. This step was considered necessary because the survey was not designed for cellphone use, and I therefore could not guarantee that the images presented in the questionnaire would display properly on cellphones. The purpose of this question was not disclosed to respondents. The answer options for this question were randomized to minimize the potential for order bias.

37. Respondents were next asked to provide their gender since these surveys pertain only to women:

What is your gender?
- Male
- Female

38. Respondents who selected the "male" answer option were eliminated from further participation in the survey. The answer options for this question were randomized to minimize the potential for order bias.

39. The next question was a security question intended to screen out habitual "yea sayers"—i.e., respondents who give answers they believe the interviewer is looking for rather than providing their own opinions, as well as respondents who might attempt to qualify for the survey by selecting all answer options. To identify (and eliminate) such individuals, respondents were asked to complete the following question:

Please consider the list of musical artists below. For each artist, please indicate whether you have one or more of their songs in your personal music collection. Please select all that apply.

- Bruce Springsteen

- Mary J. Blige

- The Who

- No Doubt

- Marcus Abrams Band

- Dave Matthews Band

- Adele

- Foo Fighters

- None of the above

40. This question asked respondents to select from a list of musical artists those performers for which they have songs in their personal music collection. One of the artists ("Marcus Abrams Band") was a fabricated band that did not exist at the time of the survey. Respondents who selected the fabricated band were eliminated. The answer options for this question were randomized to minimize the potential for order bias.

41. The next screener question was intended to identify and terminate potential participants under 18 years of age and to identify basic demographic information as is standard industry practice:

> Which of the following age brackets contains your age on your last birthday?
> - Under 18
> - 18 - 30
> - 31 - 40
> - 41 - 50
> - 51 - 60
> - 61 or over

42. Respondents were next asked a question to determine whether they have any specialized knowledge regarding the Products and/or issues being studied. This screening is necessary in order to eliminate from the sample potential respondents who, because of their employment or interpersonal associations, may have specialized knowledge and, therefore, may not be representative of the majority of consumers. This measure also ensures industry confidentiality by excluding anyone who may be employed by or associated with the defendant's competitors:

> Do you or does anyone in your household work for any of the following (please select all that apply)?
> - Cosmetics manufacturer
> - Travel agency
> - Marketing research firm
> - Advertising agency
> - Auto dealer
> - Consumer electronics manufacturer
> - None of the above

43. In this case, I excluded people who work for cosmetic manufacturers, advertising agencies, or marketing research firms, or have a household member who works for any of these types of

businesses. The various industries of interest were presented in conjunction with masking items (industries which were of no impact if selected). The answer options were presented in randomized order to minimize the potential for order bias.

44. The next question screened out women who had not purchased the types of product of interest in the past 12 months. To obtain this information, respondents were presented with a randomized list of commonly used categories of cosmetic products and asked to indicate which types of products they purchased in the past 12 months:

> Which, if any, of the following types of cosmetics have you purchased in the last 12 months?

|  | Have purchased | Have not purchased | Don't recall |
|---|---|---|---|
| - Eye shadow |  |  |  |
| - Foundation / cover up |  |  |  |
| - Mascara |  |  |  |
| - Eyeliner |  |  |  |
| - Nail polish |  |  |  |
| - Lipstick |  |  |  |

45. Only respondents who selected the type of product of interest in each study were allowed to continue, i.e. "Lipstick" for Maybelline SuperStay 24 2-Step Color and "Foundation / cover up" for Maybelline SuperStay 24HR Makeup.

46. Finally, the screening portion of the questionnaire sought to identify the members of the sample who bought the "target product" in each study. To identify these individuals, respondents were presented with a randomly ordered listing of market leading products within the relevant product category including the target Maybelline Product.[11] Respondents were asked to indicate which of the products they had purchased in the past 12 months. Front and back pictures of each product, as well as the product's name, were used to identify the product. This ensured that respondents fully comprehended the products that were presented to them and aided in the accurate identification of purchased products including the target Maybelline Product (See full questionnaire at Exhibit 5 for product images). Only those

---

[11] See Exhibit 11—Market Share Data.

participants who had purchased the Product in each study were allowed to continue and complete the main questionnaire.

### ii.    Main Questionnaire

47. The main questionnaire began with a question asking how many times the respondent bought the Product in the past 12 months:

> You have indicated that you have purchased [Maybelline SuperStay product] in the last 12 months. How many times in total have you purchased [Maybelline SuperStay product] in the past 12 months?
>
> - 1
>
> - 2 – 3
>
> - 4 – 5
>
> - 6 or more
>
> - Don't know

48. The frequency data obtained in this question was used to identify those respondents who purchased the Product one time. One-time purchasers continued in the questionnaire and were asked questions regarding their reasons for purchase and expectations regarding product duration. Respondents who purchased the Product twice or more during the past 12 months, as well as those that answered "don't know," skipped to the conclusion of the survey.

49. Repeat purchasing behavior is a behavioral indicator of customer satisfaction.[12] For this reason, consumers who purchased the Products multiple times during the previous 12-month period were classified as having been satisfied with the performance of the Product they had purchased. This is particularly appropriate considering the products and attributes at issue: cosmetic duration is immediately apparent to the user during use of the product. Hence, it follows that repeat purchasers made subsequent purchases of the Products as fully informed consumers with regard to duration.

50. Since I understand this litigation to be primarily about whether purchasers got what they expected when they purchased the Products, I conclude that repeat purchasers either got what they expected or were sufficiently satisfied with the Products' performance to purchase them

---

[12] Szymanski, D.M. & Henard, D.H. (2001). "Customer Satisfaction: A Meta-Analysis of the Empirical Evidence." *Journal of the Academy of Marketing Science*, Vol. 29, No. 1, p. 24-25, 28-29.

again. For this reason, I conclude that one-time purchasers are the only respondents who were potentially injured and/or who could potentially have had material duration expectations when they purchased the Products that were inconsistent with the Products' actual performance.[13] In my opinion, consumers who purchased the Products more than once cannot be considered to have been misled or injured by the duration claims identified in plaintiffs' complaints. For this reason, respondents who purchased the Products more than once were not asked the remainder of the survey questions.

51. The next two questions asked the one-time purchasers to indicate their reasons for purchasing the Products when they made the purchase.

> Thinking of the time you purchased [Maybelline SuperStay product], please list all the reasons that you decided to purchase this product.
>
> Are there any other reasons you decided to purchase this product?

52. These questions were of the "open-ended" variety, meaning that respondents were asked to answer in their own words. Open-ended questions are appropriate in this case because the list of possible reasons a respondent might have purchased the Products is not easily defined.[14] Open-ended questions are appropriate when gauging what first comes to a respondent's mind when there is not a well-established set of answer options.[15]

53. As is customary when asking open-ended questions regarding reasons for product/brand choices, I presented respondents with a two-question set: a direct question and a follow-up question to elicit as complete a response as possible.

---

[13] Respondents who answered "don't know" to the purchase frequency question were not asked additional questions about their purchasing behavior because I would not know if their answers were based on a one-time purchase or repeat purchases.

[14] Diamond, S. (2011). Reference Guide On Survey Research. in *Reference Manual on Scientific Evidence*. Federal Judicial Center/National Academy of Sciences, p. 393.

[15] Diamond, S. (2011). Reference Guide On Survey Research. in *Reference Manual on Scientific Evidence*. Federal Judicial Center/National Academy of Sciences, p. 393-394.

54. The next section of the questionnaire consisted of three related questions. The first asked a "Yes/No" question as to whether purchasers had any expectations about how long the Products would last:

> When you purchased [Maybelline SuperStay product], did you have any expectations about how long the color [makeup] would last [after application]?
> - Yes
> - No
> - Don't recall

55. The answer options for this question were randomized to minimize the potential for order bias. Respondents who had no expectations or could not recall if they had expectations were skipped to the conclusion of the survey.

56. Those who had expectations about duration were then asked to articulate their expectations using the open-ended format:

> What were your expectations about how long the color [makeup] would last [after application]?

57. Finally, respondents who advanced to this point in the questionnaire were presented with a closed-ended question asking them to indicate where on a defined "duration spectrum" they would position their expectations:

> Which of the following best describes your expectation at the time of purchase about how long the color of [Maybelline SuperStay product] would last?
> - I expected the color [makeup] to last more than 24 hours
> - I expected the color [makeup] to last 24 hours
> - I expected the color [makeup] to last less than 24 hours
> - I expected the color [makeup] to be long lasting but I did not expect it to last any specific number of hours
> - I don't recall what my expectations were regarding how long the color [makeup] would last

58. To minimize the potential for order bias, the answer options for this closed-ended question were randomly presented to individual respondents either in the order listed above or in the reverse order.

59. The set of questions measuring duration expectations was structured and presented deliberately. Directly asking respondents (in a "Yes/No" format) whether they had any duration expectations with regard to the Products served to identify that portion of the sample

that had duration expectations such that they could be asked additional questions about those expectations. At the same time, this question identified those who did not have any duration expectations or could not recall if they had duration expectations and skipped them to the conclusion of the survey, as it would be inappropriate to ask these respondents additional questions about duration.

60. The next question gave those respondents with duration expectations the opportunity to communicate those expectations in their own words. Use of an open-ended question for this purpose ensures that that question is not leading or in any way suggestive.[16] Finally, after respondents had the opportunity to communicate their expectations in their own words, the closed-ended question gauged respondents' duration expectations on a common scale which encompassed the entire range of possible expectations with regard to the Products.

61. The main questionnaire concluded with a short demographic section consisting of education and household income questions.

## V.    Individual Study Results

62. I conducted a separate study for each of the Products. The results of each study are presented below.

### A.   Maybelline SuperStay 24 2-Step Color

63. Data collection for the Maybelline SuperStay 24 2-Step Color study took place between July 26 and August 1, 2013. A total of 251 respondents qualified for and completed the questionnaire. Samples of approximately 250 respondents are associated, on the average, with a margin of error of +/-5.2 percentage points at 95 percent confidence.[17] The full disposition of contacts showing the progression of potential respondents through the screener portion of the questionnaire can be found at Exhibit 9. Screenshots of the questionnaire can be found at Exhibit 5.

---

[16] Diamond, S. (2011). Reference Guide On Survey Research. In *Reference Manual on Scientific Evidence*. Federal Judicial Center/National Academy of Sciences, p. 392.

[17] This means that if the study were replicated an infinite number of times, one would expect the observed results to be bracketed within the specified margin of error in 95 percent of the cases.

    ***i.    Summary of Results***

64. This study generated data supporting six principal analyses: one-time vs. repeat purchasers, reasons for purchase, presence of duration expectations, measurement of duration expectations (open-ended), measurement of duration expectations (closed-ended), and overall duration expectations. Each of these analyses will be discussed in the sections that follow.

    ***a.   One-Time vs. Repeat Purchasers***

65. The study first set out to determine what percentage of purchasers purchased the Product more than once during the past year. Of all the respondents who purchased the Product (n=251), 46 percent bought it only once during the past year. An additional 10 percent of the sample did not know how many times they bought it. The remainder, 45 percent, purchased the Product more than once. The range of purchase frequency responses is shown in Table 1 below.

*Table 1. Purchasing frequency*

| Purchased brand in the past 12 months | | % of total sample |
|---|---|---|
| Total | | 100 |
| Once | | 46 |
| More than once | | 45 |
|     2-3 | 37 | |
|     4-5 | 7 | |
|     6 or more | 1 | |
| Don't know | | 10 |

66. The results in Table 1 show that 55 percent of respondents either purchased the Product multiple times or could not recall how many times they bought the Product in the last 12 months.

    ***b.  Reasons for Purchase***

67. The study next set out to determine the reasons that one-time purchasers purchased the Product. These results are shown in Table 2.

*Table 2. Reasons for purchase, one-time purchasers*

| Reasons for purchase | % of total sample[18] |
|---|---|
| Mentioned non-specific duration expectations | 19 |
| Price (including mention of coupon) | 17 |
| Color | 14 |
| Wanted to try new product | 11 |
| Trusted brand | 6 |
| Mentioned 24 or more hours | 1 |

68. The results in Table 2 show that many purchasers mentioned reasons other than duration as their reason for purchasing the Product. [19] When asked to describe in their own words their reasons for purchasing the Product, 26 percent of the total sample did not mention duration at all,[20] 19 percent mentioned non-specific duration expectations (e.g., "lasting power," "stays on"), 17 percent of the total sample mentioned price, and 14 percent of the total sample mentioned color. Conversely, only three purchasers (one percent of the total sample) mentioned 24 hour duration as a reason for purchase. These results show that duration, price and color are all primary purchase drivers of the Product. They also suggest that 24 hour duration is not a primary purchase driver.

---

[18] Since this is a study of the class of purchasers alleged in the complaints (i.e., all purchasers of either of the Products), I believe that the results of the survey are properly expressed as a percentage of the total survey sample (i.e., as a percentage of the number of purchasers surveyed). However, I have also reported the survey results as a percentage of subsets of the total sample in Exhibit 12.

[19] Many respondents gave multiple reasons for purchase. Each reason given was tallied.

[20] See Exhibit 7—Coded Open-Ended Responses. 50 out of 115 one-time purchasers mentioned duration. The remaining 65 did not mention duration.

### c.   *Presence of Duration Expectations*

69. Because it cannot be assumed that all one-time purchasers had duration expectations at the time they purchased the Product, the questionnaire specifically addressed this issue (see Table 3).

*Table 3. Existence of duration expectations, one-time purchasers*

| Had a duration expectation at time of purchase? | % of total sample |
|---|---|
| Yes | 30 |
| No | 12 |
| Don't recall | 4 |

70. Some one-time purchasers—12 percent of the total sample—did not have a duration expectation at the time they purchased the Product. Four percent could not recall whether they had a duration expectation at the time of purchase. Together, 16 percent of the total sample had no duration expectation that they could recall regarding the Product.

### d.   *Measurement of Duration Expectations (Open-Ended)*

71. The survey next directly queried purchasers who indicated they had a duration expectation at the time of purchase about their duration expectations. These purchasers were asked to provide information in their own words about their duration expectation at the time of purchase. As shown in Table 4 below, very few purchasers volunteered that they expected the Product to last for 24 hours.

*Table 4. Duration expectations, open-ended question, one-time purchasers with a duration expectation*

| Duration expectation at the time of purchase | % of total sample |
|---|---|
| Non-specific duration | 18 |
| Specific duration of less than 24 hours | 8 |
| Specific duration of 24 or more hours | 4 |

72. Purchasers had a variety of different expectations regarding duration. Only four percent of the total sample cited a specific time period of 24 or more hours. Eight percent of the total sample cited a duration expectation of a specific number of hours that was less than 24 hours. The largest proportion of purchasers—18 percent of the total sample—indicated some non-specific duration expectation of the Product.

73.  After describing their duration expectations in their own words, one-time purchasers were asked a closed-ended question which asked them to indicate their duration expectations using a defined set of multiple choice answer options. The range of options presented to purchasers represented all possible expectations that a purchaser might have had regarding the Product's duration at the time of purchase. Table 5 below shows the results of the closed-ended question.

*Table 5. Duration expectations, closed-ended question, one-time purchasers with a duration expectation*

| Expectation at the time of purchase about how long the color would last | % of total sample |
|---|---|
| Less than 24 hours | 13 |
| Long lasting but no specific number of hours | 9 |
| 24 hours | 7 |
| More than 24 hours | <1 |
| Don't recall | 0 |

74.  The closed-ended question once again confirms that purchasers had a variety of different duration expectations. A small proportion of the total sample—less than eight percent—purchased the product one time and had a duration expectation that equaled or exceeded 24 hours. In contrast, 22 percent (almost three times as many purchasers) expected the Product to last less than 24 hours or had no specific duration expectation.

*f.   **Overall Duration Expectations***

75.  The design described above uses a progressively more specific approach across three types of questions (reasons for purchase open-end, duration expectation open-end, duration expectation closed-end) to identify all purchasers within the sample who purchased the Product only once and who had a 24 (or more) hour duration expectation at the time of purchase. It is thus possible to examine duration expectations as communicated in all three types of questions to determine the proportion of purchasers who indicated a 24 (or more) hour duration expectation in any one or more of these three types of questions. Examining the data in this way shows that a small percentage of purchasers—nine percent of the total sample—had a duration expectation of 24 or more hours at the time of purchase in at least one of the three question types used to gauge duration expectations among purchasers.

### ii.    Summary of Conclusions

76. The results of this study show that 45 percent of purchasers were satisfied with the Product, and by inference sufficiently satisfied with its duration, as evidenced by their repeat purchase (see Table 1 above). Because repeat purchasing is a behavioral indicator of customer satisfaction (see paragraphs 49 and 50 above), I conclude that repeat purchasers were not misled about the duration of the Product and/or have not suffered the injury alleged in the complaints (i.e., injury resulting from unmet expectations regarding the duration of the Product).

77. Purchasers listed a variety of reasons when asked to provide, in the open-ended format, their reasons for purchasing the Product (see Table 2 above), showing that reasons for purchase varied from purchaser to purchaser. Duration was not the only reason that purchasers purchased the Product, and price and color were also important purchase drivers. Because only one percent of the total sample mentioned 24 hour duration as a reason for purchase, 24 hour duration expectations were not a primary purchase driver for this Product. Finally, the survey results also show that not every purchaser assigns the same importance to the duration aspect of the Product.

78. The fact that 16 percent had no duration expectation that they could recall regarding the Product (see Table 3 above) confirms the conclusions drawn from the open-ended question about reason for purchase—i.e., that duration was not a material factor in the purchase decision of a number of purchasers. Additionally, over half of all purchasers—61 percent—either could recall no duration expectation at the time of purchase (16 percent) or were sufficiently satisfied with the duration of the Product to purchase it more than once (45 percent). This shows that duration expectations were either met or were not material to most purchasers.

79. Just four percent of the total sample purchased one-time and mentioned, in response to the open-ended duration expectation question, a specific duration expectation of 24 hours, versus 26 percent (over six times as many) who mentioned non-specific duration or specific duration less than 24 hours (see Table 4 above). This shows that duration expectations among purchasers varied and that few purchasers had a 24 hour duration expectation.

80. Less than eight percent of the total sample purchased one-time and indicated a duration expectation of 24 hours when presented with the range of possible duration expectations

through the closed-ended question, versus 22 percent (almost three times as many) who indicated a non-specific duration expectation or a specific duration less than 24 hours (see Table 5 above). This confirms that duration expectations vary among purchasers and shows that many more purchasers did not have a specific duration expectation or had a duration expectation of less than 24 hours, than had a duration expectation of 24 hours.

81. Across all duration queries, nine percent of the total sample reported purchasing the product one time and expecting the Product to last 24 hours at the time of purchase in at least one question. This confirms that a minority of purchasers had a duration expectation of 24 hours at the time of purchase.

82. The results of this study indicate that many purchasers were satisfied with the Product, that some purchasers did not have any duration expectations at all, that among those who had a duration expectation, duration expectations varied considerably, and that more purchasers had a duration expectation of less than 24 hours or no specific hours at all than had a specific duration expectation of 24 hours.

### B. Maybelline SuperStay 24HR Makeup

83. Data collection for the Maybelline SuperStay 24HR Makeup study took place between July 26 and August 2, 2013. A total of 249 respondents qualified for and completed the questionnaire. Samples of approximately 250 respondents are associated, on the average, with a margin of error of +/-5.2 percentage points at 95 percent confidence.[21] The full disposition of contacts showing the progression of potential respondents through the screener portion of the questionnaire can be found at Exhibit 9. Screenshots of the questionnaire can be found at Exhibit 5.

### i.  Summary of Results

84. This study generated data supporting six principal analyses: one-time vs. repeat purchasers, reasons for purchase, presence of duration expectations, measurement of duration expectations (open-ended), measurement of duration expectations (closed-ended), and overall duration expectations. Each of these analyses will be discussed in the sections that follow.

---

[21] This means that if the study were replicated an infinite number of times, one would expect the observed results to be bracketed within the specified margin of error in 95 percent of the cases.

### a. One-Time vs. Repeat Purchasers

85. The study first set out to determine what percentage of purchasers purchased the Product more than once during the past year. Of all the respondents who purchased the Product (n=249), 50 percent bought it only once during the past year. An additional 18 percent of the sample did not know how many times they bought it. The remainder, 32 percent, purchased the Product more than once. The range of purchase frequency responses is shown in Table 6 below.

*Table 6. Purchasing frequency*

| Purchased brand in the past 12 months | | % of total sample |
|---|---|---|
| Total | | 100 |
| Once | | 50 |
| More than once | | 32 |
| 2-3 | 28 | |
| 4-5 | 3 | |
| 6 or more | 1 | |
| Don't know | | 18 |

86. The results in Table 6 show that 50 percent of respondents either purchased the Product multiple times or could not recall how many times they bought the Product in the last 12 months.

### b. Reasons for Purchase

87. The study next set out to determine the reasons that one-time purchasers purchased the Product. These results are shown in Table 7.

*Table 7. Reasons for purchase, one-time purchasers*

| Reasons for purchase | % of total sample[22] |
|---|---|
| Price (including mention of coupon) | 28 |
| Wanted to try new product | 11 |
| Mentioned non-specific duration expectations | 10 |
| Trusted brand | 9 |
| Color | 7 |
| Mentioned 24 or more hours | 4 |

88. The results in Table 7 show that many purchasers mentioned reasons other than duration as their reason for purchasing the Product. [23] When asked to describe in their own words their reasons for purchasing the Product, 36 percent of the total sample did not mention duration at all,[24] 28 percent of the total sample mentioned price, 11 percent of the total sample mentioned the desire to try a new product, and 10 percent mentioned non-specific duration expectations (e.g., "long lasting," "stays on"). Conversely, only four percent of the total sample mentioned 24 hour duration as a reason for purchase. These results show that a variety of factors, including duration, price and brand are all primary purchase drivers of the Product. They also suggest that 24 hour duration is not a primary purchase driver.

---

[22] Since this is a study of the class of purchasers alleged in the complaints (i.e., all purchasers of either of the Products), I believe that the results of the survey are properly expressed as a percentage of the total survey sample (i.e., as a percentage of the number of purchasers surveyed). However, I have also reported the survey results as a percentage of subsets of the total sample in Exhibit 12.

[23] Many respondents gave multiple reasons for purchase. Each reason given was tallied.

[24] See Exhibit 7—Coded Open-Ended Responses. 34 out of 124 one-time purchasers mentioned duration. The remaining 90 did not mention duration.

### c.   Presence of Duration Expectations

89. Because it cannot be assumed that all one-time purchasers had duration expectations at the time they purchased the Product, the questionnaire specifically addressed this issue (see Table 8).

*Table 8. Existence of duration expectations, one-time purchasers*

| Had a duration expectation at time of purchase? | % of total sample |
|---|---|
| Yes | 30 |
| No | 17 |
| Don't recall | 4 |

90. Some one-time purchasers—17 percent of the total sample—did not have a duration expectation at the time they purchased the Product. Four percent could not recall whether they had a duration expectation at the time of purchase. Together, 21 percent of the total sample had no duration expectation that they could recall regarding the Product.

### d.   Measurement of Duration Expectations (Open-Ended)

91. The survey next directly queried purchasers who indicated they had a duration expectation at the time of purchase about their duration expectations. These purchasers were asked to provide information in their own words about their duration expectation at the time of purchase. As shown in Table 9 below, very few purchasers volunteered that they expected the Product to last for 24 hours.

*Table 9. Duration expectations, open-ended question, one-time purchasers with a duration expectation*

| Duration expectation at the time of purchase | % of total sample |
|---|---|
| Non-specific duration | 14 |
| Specific duration of 24 or more hours | 10 |
| Specific duration of less than 24 hours | 6 |

92. Purchasers had a variety of different expectations regarding duration. Ten percent of the total sample cited a specific time period of 24 or more hours. Six percent of the total sample cited a duration expectation of a specific number of hours that was less than 24 hours. The largest proportion of purchasers—14 percent of the total sample—indicated some non-specific duration expectation of the Product.

*e.  Measurement of Duration Expectations (Closed-Ended)*

93.  After describing their duration expectations in their own words, one-time purchasers were asked a closed-ended question which asked them to indicate their duration expectations using a defined set of multiple choice answer options. The range of options presented to purchasers represented all possible expectations that a purchaser might have had regarding the Product's duration at the time of purchase. Table 10 below shows the results of the closed-ended question.

*Table 10. Duration expectations, closed-ended question, one-time purchasers with a duration expectation*

| Expectation at the time of purchase about how long the color would last | % of total sample |
|---|---|
| 24 hours | 11 |
| Long lasting but no specific number of hours | 9 |
| Less than 24 hours | 8 |
| More than 24 hours | <1 |
| Don't recall | <1 |

94.  The closed-ended question once again confirms that purchasers had a variety of different duration expectations. A small proportion of the total sample—less than 12 percent—purchased the product one time and had a duration expectation that equaled or exceeded 24 hours. In contrast, a larger proportion of the total sample—17 percent—expected the Product to last less than 24 hours or had no specific duration expectation.

*f.  Overall Duration Expectations*

95.  The design described above uses a progressively more specific approach across three types of questions (reasons for purchase open-end, duration expectation open-end, duration expectation closed-end) to identify all purchasers within the sample who purchased the Product only once and who had a 24 (or more) hour duration expectation at the time of purchase. It is thus possible to examine duration expectations as communicated in all three types of questions to determine the proportion of purchasers who indicated a 24 (or more) hour duration expectation in any one or more of these three types of questions. Examining the data in this way shows that a relatively small percentage of purchasers—14 percent of the total sample—had a duration expectation of 24 or more hours at the time of purchase in at least one of the three question types used to gauge duration expectations among purchasers.

*ii.    Summary of Conclusions*

96.    The results of this study show that 32 percent of purchasers were satisfied with the Product, and by inference sufficiently satisfied with its duration, as evidenced by their repeat purchase (see Table 6 above). Because repeat purchasing is a behavioral indicator of customer satisfaction (see paragraphs 49 and 50 above), I conclude that repeat purchasers were not misled about the duration of the Product and/or have not suffered the injury alleged in the complaints (i.e., injury resulting from unmet expectations regarding the duration of the Product).

97.    Purchasers listed a variety of reasons when asked to provide, in the open-ended format, their reasons for purchasing the Product (see Table 7 above), showing that reasons for purchase varied from purchaser to purchaser. Duration was not the only reason that purchasers purchased the Product, and price and the desire to try a new brand were also important purchase drivers. Because only four percent of the total sample mentioned 24 hour duration as a reason for purchase, 24 hour duration expectations were not a primary purchase driver for this Product. Finally, the survey results also show that not every purchaser assigns the same importance to the duration aspect of the Product.

98.    The fact that 21 percent had no duration expectation that they could recall regarding the Product (see Table 8 above) confirms the conclusions drawn from the open-ended question about reason for purchase—i.e., that duration was not a material factor in the purchase decision of over one-fifth of purchasers. Additionally, over half of all purchasers—53 percent—either could recall no duration expectation at the time of purchase (21 percent) or were sufficiently satisfied with the duration of the Product to purchase it more than once (32 percent). This shows that duration expectations were either met or were not material to most purchasers.

99.    Ten percent of the total sample purchased one-time and mentioned, in response to the open-ended duration expectation question, a specific duration expectation of 24 hours, versus 20 percent (twice as many) who mentioned non-specific duration or specific duration less than 24 hours (see Table 9 above). This shows that duration expectations among purchasers varied and that few purchasers had a 24 hour duration expectation.

100.    Less than 12 percent of the total sample purchased one-time and indicated a duration expectation of 24 hours when presented with the range of possible duration expectations

through the closed-ended question, versus 17 percent who indicated a non-specific duration expectation or a specific duration less than 24 hours (see Table 10 above). This confirms that duration expectations vary among purchasers and shows that more purchasers did not have a specific duration expectation or had a duration expectation of less than 24 hours, than had a duration expectation of 24 hours.

101.     Across all duration queries, 14 percent of the total sample reported purchasing the product one time and expecting the Product to last 24 hours at the time of purchase in at least one question. This confirms that a minority of purchasers had a duration expectation of 24 hours at the time of purchase.

102.     The results of this study indicate that many purchasers were satisfied with the Product, that some purchasers did not have any duration expectations at all, that among those who had a duration expectation, duration expectations varied considerably, and that more purchasers had a duration expectation of less than 24 hours or no specific hours at all than had a specific duration expectation of 24 hours.

## VI.     Cross-Study Results

103.     Because the studies I conducted for this assignment were executed contemporaneously using the same methodology, there exists the opportunity to compare the results across the Products. Doing so shows that purchasers purchased the Products for a variety of reasons and that for most purchasers, specific 24 hour duration expectations were not a driving factor motivating their purchase of the Products.

104.     Specifically, purchasers across the studies mentioned a variety of reasons for purchasing the Products, including duration, price, color, the desire to try a new product, and brand preference, among others. Regarding duration expectations, more purchasers had expectations of less than 24 hours or had non-specific duration expectations, while few purchasers expected 24 hour duration. Broadly, most purchasers were either satisfied with the Products as indicated by their repeat purchasing behavior, had no duration expectations at all, or had duration expectations that did not conform to the allegations in the complaints. The results of the critical measurements across the studies are shown in Table 11 below.

*Table 11. Analytic Sequence across the Products (% of total sample)*

| | 24 2-Step Color (%) | 24HR Makeup (%) |
|---|---|---|
| One time purchasers | 46 | 50 |
| Repeat purchasers | 45 | 32 |
| **One time purchasers (expressed as total % of sample):** | | |
| **Reasons for purchase** | | |
| Mentioned non-specific duration expectations | 19 | 10 |
| Price (including coupon) | 17 | 28 |
| Color | 14 | 7 |
| Wanted to try new product | 11 | 11 |
| Trusted brand | 6 | 9 |
| Mentioned 24 hours as a reason for purchase | 1 | 4 |
| **Existence of duration expectation** | | |
| Had duration expectations at purchase | 30 | 30 |
| No duration expectations at purchase or none recalled | 16 | 21 |
| **Open-ended duration expectations** | | |
| Had non-specific duration expectation or had specific duration expectation less than 24 hours | 26 | 20 |
| Had specific duration expectation of 24 hours or more | 4 | 10 |
| **Closed-ended duration expectations** | | |
| Had non-specific duration expectation or had specific duration expectation less than 24 hours | 22 | 17 |
| Had specific duration expectation of 24 hours or more | 8 | 12 |
| **Overall duration expectations** | | |
| Had specific duration expectation of 24 hours or more in any of three duration expectation measures | 9 | 14 |

105.     Table 11 illustrates that the observed results across the Maybelline SuperStay studies are very close in magnitude across all critical measures. For example, in both studies, at least three in ten respondents are repeat purchasers and are therefore satisfied. In both studies,

purchase drivers such as price roughly equaled or exceeded duration as reasons cited by purchasers for their purchase. An exceedingly low percentage of respondents across the studies purchased one time and mentioned 24 hour duration as a reason for purchase.

106.    Many respondents in each sample purchased the Product only one time and had no duration expectations at the time of purchase or could not recall. In response to both the open-ended and closed-ended questions regarding duration expectations, many more purchasers either had non-specific duration expectations or expected the Products to last less than 24 hours than had specific 24 hour duration expectations.

107.    Only a small proportion of purchasers in each sample purchased one time and expected the Product to last 24 hours in any of the duration expectation measures.

108.    The results of these studies show that many purchasers do not have precise duration expectations with regard to the Products and that across the studies there are a variety of expectations regarding the duration of the Products. A small proportion of purchasers had 24 hour duration expectations consistent with the claims in the complaints, some purchasers did not have duration expectations at all, and many others were sufficiently satisfied with the Products to purchase them more than once. Overall, many more purchasers had duration expectations that are inconsistent with the claims in the complaints than had expectations consistent with the claims in the complaints.

I reserve the right to supplement and revise this report and the opinions expressed herein based on new information provided to me.

_____

Dr. Eli Seggev

<u>December 9, 2013</u>

Date

**Exhibit 1—Dr. Seggev Resume**


# Dr. Eli Seggev

**Education**

- Ph.D., Marketing and Quantitative Methods, Syracuse University (1969)
  - Recipient of American Marketing Association Dissertation Award (1969)
- Master of Business Administration, University of Michigan (1965)
- B.A., Social Sciences, Hebrew University (1963)

**Business Experience**

### Keegan & Company LLC (2000 – present)

Senior Expert Consultant. Testify regarding consumer confusion, trade dress, dilution, consumer behavior, secondary meaning, and other consumer research issues.

### Independent Consultant (2000 – present)

Independent consultant in marketing research, marketing strategy, business development, and entrepreneurship.

### MS&P – Marketing Strategy and Planning (1985 – 2001)

- Founder & CEO.

- Developed the company into a technologically leading-edge marketing research firm providing computer simulation and other advanced information technology services to industry.

- Served wide range of clients, including: IBM, AT&T, Chase, Subway, SunGard, Lear Jet, and many others.

- Sold the company to Market Facts, one of the top U.S. marketing research firms, in 1999.

### Business Decisions, Inc. (1982 – 1984)

President. Business Decisions, Inc. was the reincarnation of Marketing Systems, Inc., (see below), reflecting the U.K. parent brand.

### Marketing Systems, Inc. (1980 – 1982)

- Founder & CEO.

- Established a marketing research company dedicated to providing brand management information and consulting when brand management began to take hold in marketing management.

- Served clients such as Seagram, Cessna, Miles Laboratories, Imperial Tobacco, and many others.

- Agreed to be acquired by AIDCOM International, a U.K. company seeking a U.S. presence.

### Independent Consultant (1977 – 1980)

Independent consultant to companies regarding consumer research and marketing.

### Decisions Center, Inc. (1976 – 1977)

Senior Project Director.

### Benton and Bowles Advertising (1975 – 1976)

Associate Research Director.

### Audits and Surveys, Inc. (1973 – 1975)

Project Director.

## Academic Appointments

- Associate Professor of Marketing, Lubin Graduate School of Business, Pace University (1982 – 1992).

- Associate Professor of Marketing, Baruch College (1975 – 1982).

- Visiting Lecturer in Marketing, Recanati School of Business, Tel Aviv University (1971 – 1972).

- Associate Professor of Marketing, Graduate School of Business, C.W. Post University (1970 – 1975).

- Assistant Professor of Marketing, School of Management, Syracuse University, (1969 – 1970).

## Selected Publications

*Values Added from Internet Research*, ESOMAR Net Effects[4] Worldwide Internet Conference, 2001, with C. Eichman, A. Mezzasalma and G. Licastro.

*Marketing Research—the Marketing Strategy Engine*, The Institute of International Research Conference: Customer Marketing for Newly Deregulated Industries, 1998.

*The Pickax, The Shovel, The Bulldozer and the Head Lamp*, Working Paper, 1998.

*Fusing Attitudinal and Behavioral Data in Data Mining*, Working Paper, 1998.

*Gaining Competitive Advantage Through Customer-Focused Marketing*, Idaho and Montana Banker Association Annual Convention, 1997.

*A Role in Flux*, Marketing Management, 1995.

*Getting the Most Out of Your Customer Satisfaction Measurement*, Consumer Banking Digest, 1993.

*Advertising Effectiveness Measurement for Contribution-Based Compensation*, Journal of Advertising Research, 1992.

*Testing the Strategic Fit of Financial Services Advertising*, Advertising Research Foundations Key Issues Workshop, 1983.

*Testing Persuasion by Strategic Positioning*, Journal of Advertising Research, 1982.

*Brand Assortment and Consumer Brand Choice*, Journal of Marketing, 1970.

**Exhibit 2—Dr. Seggev Publications**



31 Purchase Street, Ste. 3-4
Rye, New York 10580
914 • 967 • 9421
*www.keeganandco.com*

# Publications of Dr. Eli Seggev

**1970 – Present**

*Size of Client Firm Determines Research Needs*, Marketing News, Vol. 39, Issue 15, 2005.

*Values Added from Internet Research*, ESOMAR Net Effects Worldwide Internet Conference, 2001, with C. Eichman, A. Mezzasalma and G. Licastro.

*Marketing Research—the Marketing Strategy Engine*, The Institute of International Research Conference: Customer Marketing for Newly Deregulated Industries, 1998.

*The Pickax, The Shovel, The Bulldozer and the Head Lamp*, Working Paper, 1998.

*Fusing Attitudinal and Behavioral Data in Data Mining*, Working Paper, 1998.

*Gaining Competitive Advantage Through Customer-Focused Marketing*, Idaho and Montana Banker Association Annual Convention, 1997.

*A Role in Flux*, Marketing Management, 1995.

*Getting the Most Out of Your Customer Satisfaction Measurement*, Consumer Banking Digest, 1993.

*Advertising Effectiveness Measurement for Contribution-Based Compensation*, Journal of Advertising Research, 1992.

*Testing the Strategic Fit of Financial Services Advertising*, Advertising Research Foundations Key Issues Workshop, 1983.

*Testing Persuasion by Strategic Positioning*, Journal of Advertising Research, 1982.

*Brand Assortment and Consumer Brand Choice*, Journal of Marketing, 1970.

**Exhibit 3—Dr. Seggev Experience Table**



# Expert Witness Testimony—Dr. Seggev

**Past four years of testimony**

| In the Matter of | Court | Representing | Testimony |
|---|---|---|---|
| Georgia-Pacific Corporation v. von Drehle Corporation | United States District Court for the Eastern District of North Carolina Raleigh Division | Plaintiff | Trial Testimony<br><br>Deposition |
| Sharp Corporation v. Dell, Inc. | United States District Court, District of New Jersey | Plaintiff | Deposition |
| Philip Morris USA Inc. v. Veles LTD. et al. | United States District Court, Southern District of New York | Defendants | Deposition |
| Georgia-Pacific Consumer Products, LP v. Myers Supply, Inc. | United States District Court for the Western District of Arkansas, Hot Springs Division | Plaintiff | Trial Testimony |
| Lannett Company Inc. v. KV Pharmaceutical Company et al. | U.S. District Court for the District of Delaware | Plaintiff | Deposition |
| Simpson Strong-Tie Company Inc. v. Stewart, Estes & Donnell, PLC | U.S. District Court for the Middle District of Tennessee, Nashville Division | Plaintiff | Deposition |

| In the Matter of | Court | Representing | Testimony |
|---|---|---|---|
| Talisker Corporation, Talisker Deer Valley Corporation v. Prime West Jordanelle, LLC | U.S. District Court for the District of Utah, Central Division | Plaintiff | Hearing Testimony |
| ConsumerInfo.com v. Money Management International | United States District Court, Central District of California, Western Division | Plaintiff | Deposition |
| Nafar v. Hollywood Tanning Systems, Inc. | Superior Court of the State of New Jersey, Law Division, County of Middlesex | Plaintiffs | Deposition |
| Citizens Banking Corporation v. Citizens Financial Group, Inc., Charter One Bank, NA, The Royal Bank of Scotland Group, PLC | In The United States District Court For The Eastern District of Michigan, Southern Division | Plaintiff | Trial Testimony Deposition |
| Citizens Banking Corporation v. Citizens First Bancorp, et al. | United States District Court, Eastern District of Michigan, Southern Division | Plaintiff | Deposition Hearing Testimony |
| Vista India, Inc. v. Raaga, LLC (d/b/a Raaga.com) | United States District Court, District of New Jersey | Defendant | Hearing Testimony |
| In Re: Sunscreen Cases | Los Angeles Superior Court | Class | Deposition |
| Perfumebay.com, Inc. v. eBay, Inc. | United States District Court for the Central District of California | Plaintiff | Trial Testimony |

| In the Matter of | Court | Representing | Testimony |
|---|---|---|---|
| Coastal Communication Service, Inc. v. The City of New York | United States District Court for the Eastern District of New York | Defendant | Deposition |
| Georgia-Pacific Corporation v. American Paper Converting, Inc. | United States District Court for the District of Oregon | Plaintiff | Deposition |
| 24 Hour Fitness USA, Inc. v. 24/7 Tribeca Fitness, LLC | United States District Court for the Southern District of New York | Defendant | Deposition<br><br>Trial Testimony |

**Exhibit 4—Documents Considered by Dr. Seggev**



Keegan & Company LLC

**Expert Report Documents Considered**

Second Amended Class Action Complaint (Algarin, Murdock v. Maybelline, LLC)

First Amended Class Action Complaint (Algarin v. Maybelline, LLC)

Class Action Complaint (Murdock v. Maybelline, LLC)

2010-2012 Lipstick/Lip Gloss Market Share Data

Deposition of Yanira Algarin

Deposition of Patsy Murdock

Deposition of Ali Goldstein

Diamond, S. (2011). Reference Guide On Survey Research. in Reference Manual on Scientific Evidence. Federal Judicial Center/National Academy of Sciences

McCarthy, J. Thomas (2003). McCarthy on Trademarks and Unfair Competition, 4th Ed.

ESOMAR website: www.esomar.org

ESOMAR World Research: Spend by Research Method 2011

Research Now website: www.researchnow.com

Szymanski, D.M. & Henard, D.H. (2001). "Customer Satisfaction: A Meta-Analysis of the Empirical Evidence." Journal of the Academy of Marketing Science, Vol. 29, No. 1

**Exhibit 5—Questionnaires**

**Maybelline SuperStay 24 2-Step Color**

## Consumer Survey

Thank you for agreeing to participate in this survey. The survey is for research purposes only. You will remain anonymous and your responses will be held strictly confidential.

The survey will take just a few minutes of your time. Before we begin, please read the following instructions:

• If you don't know the answer, don't recall, or don't have an opinion on any of the questions that follow, please feel free to indicate that. We do not want you to guess at any of your answers.

• Your browser's back button will be disabled during the survey. Please use the "Next" button within the survey to advance through the questionnaire.

• If you typically wear eyeglasses or contact lenses while using your computer, please make sure you are wearing them now.

Do you understand the instructions provided above?

○ Yes

○ No

○ Don't know

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

What kind of device are you currently using to complete this survey?

- ○ Laptop computer
- ○ Desktop computer
- ○ Cell phone / smartphone / iPhone / iPod Touch
- ○ Tablet / iPad
- ○ Other (please specify):

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

What is your gender?

○ Female

○ Male

Click the "Next" button below to continue.

**NEXT >>**

## Consumer Survey

Please consider the list of musical artists below. For each artist, please indicate whether you have one or more of their songs in your personal music collection. Please select all that apply.

- ☐ Marcus Abrams Band
- ☐ Adele
- ☐ Dave Matthews Band
- ☐ The Who
- ☐ Foo Fighters
- ☐ No Doubt
- ☐ Bruce Springsteen
- ☐ Mary J. Blige
- ☐ None of the above

Click the "Next" button below to continue.

**NEXT >>**

*Consumer Survey*

Which of the following age brackets contains your age on your last birthday?

○ Under 18

○ 18 - 30

○ 31 - 40

○ 41 - 50

○ 51 - 60

○ 61 or over

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Do you or does anyone in your household work for any of the following (please select all that apply)?

- ☐ Auto dealer
- ☐ Travel agency
- ☐ Advertising agency
- ☐ Marketing research firm
- ☐ Consumer electronics manufacturer
- ☐ Cosmetics manufacturer
- ☐ None of the above

Click the "Next" button below to continue.

**NEXT >>**

## Consumer Survey

Which, if any, of the following types of cosmetics have you purchased in the last 12 months?

|  | Have purchased | Have not purchased | Don't recall |
|---|---|---|---|
| Eye shadow | ○ | ○ | ○ |
| Lipstick | ○ | ○ | ○ |
| Nail polish | ○ | ○ | ○ |
| Foundation / cover up | ○ | ○ | ○ |
| Eyeliner | ○ | ○ | ○ |
| Mascara | ○ | ○ | ○ |

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Please consider the following lipstick products. For each product, please indicate whether you have purchased that brand of lipstick within the past 12 months.

Maybelline SuperStay 24 2-Step Color

| Front | Back |
|-------|------|



- ○ Have not purchased brand in last 12 months
- ○ Have purchased brand in last 12 months
- ○ Don't recall

Revlon ColorStay Overtime Lipstick

| Front | Back |
|-------|------|



- ○ Have not purchased brand in last 12 months
- ○ Have purchased brand in last 12 months
- ○ Don't recall

Covergirl Outlast Lipstain

| Front | Back |
|-------|------|



- ○ Have not purchased brand in last 12 months
- ○ Have purchased brand in last 12 months
- ○ Don't recall

Revlon Just Bitten Kissable Balm Stain

| Front | Back |
|-------|------|
|  | |

- ○ Have not purchased brand in last 12 months
- ○ Have purchased brand in last 12 months
- ○ Don't recall

Covergirl Outlast 24HRS Lipstick

| Front | Back |
|-------|------|
|  | |

- ○ Have not purchased brand in last 12 months
- ○ Have purchased brand in last 12 months
- ○ Don't recall

Click the "Next" button below to continue.

NEXT >>

*Consumer Survey*

You have indicated that you have purchased Maybelline SuperStay 24 2-Step Color in the last 12 months. How many times in total have you purchased Maybelline SuperStay 24 2-Step Color in the past 12 months?

- ○ 1
- ○ 2 – 3
- ○ 4 – 5
- ○ 6 or more
- ○ Don't know

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons that you decided to purchase this product.

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Are there any other reasons you decided to purchase this product?

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

When you purchased Maybelline SuperStay 24 2-Step Color, did you have any expectations about how long the color would last?

- ○ No
- ○ Yes
- ○ Don't recall

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

What were your expectations about how long the color would last?

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Which of the following best describes your expectation at the time of purchase about how long the color of Maybelline SuperStay 24 2-Step Color would last?

- ○ I don't recall what my expectations were regarding how long the color would last
- ○ I expected the color to be long lasting but I did not expect it to last any specific number of hours
- ○ I expected the color to last less than 24 hours
- ○ I expected the color to last 24 hours
- ○ I expected the color to last more than 24 hours

Click the "Next" button below to continue.

**NEXT >>**

## Consumer Survey

Which of the following best describes your educational background?

- ○ Less than high school
- ○ High school/Technical school
- ○ College/Some college
- ○ Graduate School

Click the "Next" button below to continue.

NEXT >>

*Consumer Survey*

Which of the following includes your household's approximate annual income in 2012?

- ○ Under $35,000
- ○ $35,000 - $49,999
- ○ $50,000 - $74,999
- ○ $75,000 - $99,999
- ○ $100,000 - $124,999
- ○ $125,000 and above
- ○ I prefer not to answer

Click the "Next" button below to continue.

NEXT >>

**Maybelline SuperStay 24HR Makeup**

## Consumer Survey

Thank you for agreeing to participate in this survey. The survey is for research purposes only. You will remain anonymous and your responses will be held strictly confidential.

The survey will take just a few minutes of your time. Before we begin, please read the following instructions:

• If you don't know the answer, don't recall, or don't have an opinion on any of the questions that follow, please feel free to indicate that. We do not want you to guess at any of your answers.

• Your browser's back button will be disabled during the survey. Please use the "Next" button within the survey to advance through the questionnaire.

• If you typically wear eyeglasses or contact lenses while using your computer, please make sure you are wearing them now.

Do you understand the instructions provided above?

- ○ No
- ○ Yes
- ○ Don't know

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

What kind of device are you currently using to complete this survey?

- ○ Desktop computer
- ○ Tablet / iPad
- ○ Laptop computer
- ○ Cell phone / smartphone / iPhone / iPod Touch
- ○ Other (please specify):

Click the "Next" button below to continue.

NEXT >>

*Consumer Survey*

What is your gender?

○ Female

○ Male

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Please consider the list of musical artists below. For each artist, please indicate whether you have one or more of their songs in your personal music collection. Please select all that apply.

☐ Bruce Springsteen

☐ Foo Fighters

☐ No Doubt

☐ Marcus Abrams Band

☐ Adele

☐ Mary J. Blige

☐ The Who

☐ Dave Matthews Band

☐ None of the above

Click the "Next" button below to continue.

**NEXT >>**

## Consumer Survey

Which of the following age brackets contains your age on your last birthday?

- ○ Under 18
- ○ 18 - 30
- ○ 31 - 40
- ○ 41 - 50
- ○ 51 - 60
- ○ 61 or over

Click the "Next" button below to continue.

**NEXT >>**

*Consumer Survey*

Do you or does anyone in your household work for any of the following (please select all that apply)?

- ☐ Cosmetics manufacturer
- ☐ Auto dealer
- ☐ Travel agency
- ☐ Consumer electronics manufacturer
- ☐ Marketing research firm
- ☐ Advertising agency
- ☐ None of the above

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Which, if any, of the following types of cosmetics have you purchased in the last 12 months?

|  | Have not purchased | Have purchased | Don't recall |
|---|---|---|---|
| Lipstick | ○ | ○ | ○ |
| Mascara | ○ | ○ | ○ |
| Foundation / cover up | ○ | ○ | ○ |
| Eye shadow | ○ | ○ | ○ |
| Nail polish | ○ | ○ | ○ |
| Eyeliner | ○ | ○ | ○ |

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Please consider the following foundation products. For each product, please indicate whether you have purchased that brand of foundation within the past 12 months.

Covergirl Outlast Stay Fabulous



| Front | Back |
|-------|------|

- ○ Have purchased brand in last 12 months
- ○ Have not purchased brand in last 12 months
- ○ Don't recall

Revlon ColorStay Makeup

| Front | Back |
|-------|------|

- ○ Have purchased brand in last 12 months
- ○ Have not purchased brand in last 12 months
- ○ Don't recall

Maybelline SuperStay 24HR Makeup

| Front | Back |
|-------|------|
|  | |

- ○ Have purchased brand in last 12 months
- ○ Have not purchased brand in last 12 months
- ○ Don't recall

Almay TLC Truly Lasting Color

| Front | Back |
|-------|------|
|  | |

- ○ Have purchased brand in last 12 months
- ○ Have not purchased brand in last 12 months
- ○ Don't recall

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

You have indicated that you have purchased Maybelline SuperStay 24HR Makeup in the last 12 months. How many times in total have you purchased Maybelline SuperStay 24HR Makeup in the past 12 months?

- ○ 1
- ○ 2 – 3
- ○ 4 – 5
- ○ 6 or more
- ○ Don't know

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons that you decided to purchase this product.

Click the "Next" button below to continue.

**NEXT >>**

## Consumer Survey

Are there any other reasons you decided to purchase this product?

Click the "Next" button below to continue.

**NEXT >>**

## Consumer Survey

When you purchased Maybelline SuperStay 24HR Makeup, did you have any expectations about how long the makeup would last after application?

- ○ No
- ○ Yes
- ○ Don't recall

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

What were your expectations about how long the makeup would last after application?

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Which of the following best describes your expectation at the time of purchase about how long Maybelline SuperStay 24HR Makeup would last after application?

- ○ I don't recall what my expectations were regarding how long the makeup would last
- ○ I expected the makeup to be long lasting but I did not expect it to last any specific number of hours
- ○ I expected the makeup to last less than 24 hours
- ○ I expected the makeup to last 24 hours
- ○ I expected the makeup to last more than 24 hours

Click the "Next" button below to continue.

**NEXT >>**

## Consumer Survey

Which of the following best describes your educational background?

- ○ Less than high school
- ○ High school/Technical school
- ○ College/Some college
- ○ Graduate School

Click the "Next" button below to continue.

NEXT >>

## Consumer Survey

Which of the following includes your household's approximate annual income in 2012?

- ○ Under $35,000
- ○ $35,000 - $49,999
- ○ $50,000 - $74,999
- ○ $75,000 - $99,999
- ○ $100,000 - $124,999
- ○ $125,000 and above
- ○ I prefer not to answer

Click the "Next" button below to continue.

**NEXT >>**

**Exhibit 6—Tabulated Data**

**Maybelline SuperStay 24 2-Step Color**

1.  Thank you for agreeing to participate in this survey. The survey is for research purposes only. You will remain anonymous and your responses will be held strictly confidential. The survey will take just a few minutes of your time. Before we begin, please read the following instructions: • If you don't know the answer, don't recall, or don't have an opinion on any of the questions that follow, please feel free to indicate that. We do not want you to guess at any of your answers.• Your browser's back button will be disabled during the survey. Please use the "Next" button within the survey to advance through the questionnaire. • If you typically wear eyeglasses or contact lenses while using your computer, please make sure you are wearing them now. Do you understand the instructions provided above?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes | | 4,737 | 99% |
| 2 | No | | 59 | 1% |
| 3 | Don't know | | 5 | 0% |
| | Total | | 4,801 | 100% |

2.  What kind of device are you currently using to complete this survey?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Desktop computer | | 1,797 | 38% |
| 2 | Laptop computer | | 2,008 | 42% |
| 3 | Tablet / iPad | | 527 | 11% |
| 4 | Cell phone / smartphone / iPhone / iPod Touch | | 399 | 8% |
| 5 | Other (please specify): | | 6 | 0% |
| | Total | | 4,737 | 100% |

| Other (please specify): |
|---|
| Mini ipad |
| Netbook |
| netbook |
| kindle fire |
| netbook |
| nook |

## 3. What is your gender?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Male | | 29 | 1% |
| 2 | Female | | 4,309 | 99% |
| | Total | | 4,338 | 100% |

## 4. Please consider the list of musical artists below. For each artist, please indicate whether you have one or more of their songs in your personal music collection. Please select all that apply.

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Bruce Springsteen | | 1,434 | 33% |
| 2 | Mary J. Blige | | 825 | 19% |
| 3 | The Who | | 1,056 | 25% |
| 4 | No Doubt | | 1,119 | 26% |
| 5 | Marcus Abrams Band | | 18 | 0% |
| 6 | Dave Matthews Band | | 1,237 | 29% |
| 7 | Adele | | 2,074 | 48% |
| 8 | Foo Fighters | | 854 | 20% |
| 9 | None of the above | | 1,325 | 31% |
| | Total Respondents | | 4,309 | 100% |

## 5. Which of the following age brackets contains your age on your last birthday?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Under 18 | | 0 | 0% |
| 2 | 18 - 30 | | 839 | 20% |
| 3 | 31 - 40 | | 531 | 12% |
| 4 | 41 - 50 | | 817 | 19% |
| 5 | 51 - 60 | | 833 | 19% |
| 6 | 61 or over | | 1,271 | 30% |
| | Total | | 4,291 | 100% |

**6. Do you or does anyone in your household work for any of the following (please select all that apply)?**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Cosmetics manufacturer | | 26 | 1% |
| 2 | Travel agency | | 19 | 0% |
| 3 | Marketing research firm | | 13 | 0% |
| 4 | Advertising agency | | 20 | 0% |
| 5 | Auto dealer | | 32 | 1% |
| 6 | Consumer electronics manufacturer | | 15 | 0% |
| 7 | None of the above | | 4,175 | 97% |
| | Total Respondents | | 4,291 | 100% |

**7. Which, if any, of the following types of cosmetics have you purchased in the last 12 months?**

| # | Question | Have purchased | Have not purchased | Don't recall | Total Responses |
|---|----------|----------------|--------------------|--------------| ----------------|
| 1 | Eye shadow | 2,318 | 1,819 | 96 | 4,233 |
| 2 | Foundation / cover up | 2,902 | 1,269 | 62 | 4,233 |
| 3 | Mascara | 2,929 | 1,249 | 55 | 4,233 |
| 4 | Eyeliner | 2,437 | 1,717 | 79 | 4,233 |
| 5 | Nail polish | 2,925 | 1,241 | 67 | 4,233 |
| 6 | Lipstick | 2,891 | 1,273 | 69 | 4,233 |

**8. Maybelline SuperStay 24 2-Step Color**

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 251 | 9% |
| 2 | Have not purchased brand in last 12 months | 2,622 | 91% |
| 3 | Don't recall | 18 | <1% |
| | Total | 2,891 | 100% |

## 9. Covergirl Outlast 24HRS Lipstick

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 414 | 14% |
| 2 | Have not purchased brand in last 12 months | 2,446 | 85% |
| 3 | Don't recall | 31 | 1% |
|   | Total | 2,891 | 100% |

## 10. Covergirl Outlast Lipstain

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 388 | 13% |
| 2 | Have not purchased brand in last 12 months | 2,478 | 86% |
| 3 | Don't recall | 25 | 1% |
|   | Total | 2,891 | 100% |

## 11. Revlon ColorStay Overtime Lipstick

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 369 | 13% |
| 2 | Have not purchased brand in last 12 months | 2,490 | 86% |
| 3 | Don't recall | 32 | 1% |
|   | Total | 2,891 | 100% |

## 12. Revlon Just Bitten Kissable Balm Stain

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 295 | 10% |
| 2 | Have not purchased brand in last 12 months | 2,566 | 89% |
| 3 | Don't recall | 30 | 1% |
|   | Total | 2,891 | 100% |

13. You have indicated that you have purchased Maybelline SuperStay 24 2-Step Color in the last 12 months. How many times in total have you purchased Maybelline SuperStay 24 2-Step Color in the past 12 months?

| # | Answer | | Response | %<br>(Base: Qualified respondents, n=251) |
|---|--------|---|----------|------|
| 1 | 1 | | 115 | 46% |
| 2 | 2 – 3 | | 92 | 37% |
| 3 | 4 – 5 | | 17 | 7% |
| 4 | 6 or more | | 2 | 1% |
| 5 | Don't know | | 25 | 10% |
| | Total | | 251 | 100% |

14. Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons that you decided to purchase this product.

15. Are there any other reasons you decided to purchase this product?

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons that you decided to purchase this product. (Base: One time 24HR purchasers, n=115) | Are there any other reasons you decided to purchase this product? (Base: One time 24HR purchasers, question optional, n=113) |
|---|---|---|
| R_00OdWhnLxdK5Z5j | ads that presented lasting power | known name brand |
| R_06E8UB595x0SkIJ | I really want lip color that lasts a long time but is comfortable and not sticky. | I don't like re-applying lip color over and over. |
| R_086mSm0qzCTQ20Z | I LOVED THE COLOR | I also had a coupon |
| R_0D1U0hH0pco8TWJ | wanted to try it | mo |
| R_0qv8NS9Be0AaHuR | coupon and like the idea that it stays on | color |
| R_0TH7Xcg9V6PSAFn | had a good color selection | |
| R_0TUjQEMeB2n2EkZ | It was on clearance and I had a coupon | No |
| R_0v82BBcmCxJoPIN | Wanted something that would stay on for an extended time. | no |
| R_0w9Gus3Ywo9hQSF | advertising | good manufacturer |
| R_1HMfoVoz7D9H5qt | Wanted a lipstick that lasted all day | No |
| R_1Ho4g5Ts53WJWcJ | It was 1/2 off at CVS and I liked the | I thought I'd try out to see if it |

| | | |
|---|---|---|
| | color. | actually did last long. |
| R_1HSUHshQO8X9mwI | It looked like something that would give me good, lasting results that I wouldn't have to keep reapplying throughout the day | no |
| R_1Lzslh1zrZMaaeV | color & price | no |
| R_1Nenxwg4qMFThuR | It works well and I like the brand | good value |
| R_1NRZWnrchUuwafH | I liked the color | i trust Maybelline |
| R_2aZSEmz7tC0hmhD | price | no |
| R_2h1GUBfsRZtIpHT | lasting color potential | no |
| R_2npxv6HDwQS8Ndb | color they had and the gloss style | price |
| R_2oe6PuRn0ShkmmV | Sounded good. Tired of putting on lipstick all day long | no |
| R_2sm103xDgR4RlIP | Trying a new product that would last longer for theatrical productions | Had a coupon. |
| R_37S8VKIRbliix9P | I wanted a lasting color. | I liked it. |
| R_37w9AQxbuZvnZTT | I thought it would stay on and not need reapplication for a long time. | coupon |
| R_3a3xhF8sEEzuFKd | long lasting and good price | no |
| R_3dFdlrz5priLI77 | I wanted to try it. | no |
| R_3duLTN2QzI5Tj8x | Long-lasting color; creamy texture | I like Revlon products |
| R_3eFNfnvZcfqGS9v | For my 13 yr old great-niece | |
| R_3eLEiCaAhcqS7SR | I like Maybelline products | No |
| R_3jSndnZDEFwOhBb | Saw advertisement & wanted to try it, it looked different from other products in that category. | No |
| R_3kIMrngyfPNjPuJ | Long wearing. | no |
| R_3mhgbDgE582W6Xz | stays for long periods of time | no |
| R_3pFZCf5SKNFbj4V | i trust maybelline products | looked appealing |
| R_3sDhvZRCWYSSwwB | It was my high school reunion party. | Just looked right. |
| R_3vBlgpYGzCPeuZn | I wanted to see how well the clear staying solution worked and if I could also use it just as effectively with other lip sticks. | My mother usually buys it and it seemed to work for her. |
| R_3ye6FsY4IQMvJvn | I wanted a red lipstick that wouldn't rub off easily. | No |

| | | |
|---|---|---|
| R_4GB00A3ctnQ2jdj | LIke to try new products / I use many Maybelline products / LIked a certain color tube | NO |
| R_4GXejgcNp6VHAGx | Color I liked and good value at the time compared to similar products of other brands. | No |
| R_4HNKGgMtha9xkfr | Saw an ad in a .magazine | On sale |
| R_4ONmfDwRPI9slSZ | It dried out my lips incredibly and I did not reuse it after once attempt. I donated to my daughter's cosmetic collection. | N/A |
| R_4VFuBPoVSvLIH49 | I wanted to try the product. / I liked the color | no |
| R_4ZKivmMNS6uZm6h | on sale | no |
| R_51kUNCjTN7ucNc9 | I liked the color, price and that it is superstay | no |
| R_5A53gDIfpqKojlj | on sale and wanted to try it to see if it would really work | no |
| R_5dQ0CAtNSOEu5jn | I received as a gift but I liked the smoothness of its application. | no |
| R_5oKnLP2oRsKYXqt | Price, color, and it's supposed to "super stay." | No. |
| R_5oS7JPou4w0cHEp | Looked like it would last | no |
| R_5zM16ECtNxQCRLL | Wanted to try something new | No |
| R_6DSDN1lIQtJcePP | I wanted to try it | no |
| R_6FOp2xmHdEs4t5b | Reviews said it was long lasting and went on smoothly | no |
| R_6G81TLxONubdsR7 | It looked like something new I was interested in trying. I also liked the colors it came in. | No |
| R_6gK6rTqN7LuMCQB | Because it was something new and I want something to last on my lips longer than 2 minutes | no |
| R_6icQIT7Ddo02GQB | Mainly because I was on a hurry, and this was the first one that I looked at , I liked it so I bought it. | I liked the color |
| R_6m6HDIyvOEVJfzT | I like the brand | no |
| R_6MvYyd1a5NZUwe1 | on sale | nice color |
| R_6MxNWEU4zh2ybhr | a friend said it sounded good | no |

| | | |
|---|---|---|
| R_6nUNmDv8sFsXqkd | Long lasting | Look color choices / |
| R_6PwAR1kztzNkd8x | new product never used | no |
| R_6QdI2BrurQwE9kp | price | no |
| R_6tBBW7YaFk3XX4p | Just to try | no |
| R_6tiNHuMISXIAL0p | Brand, superstay | Cost |
| R_6WsMvdr9N73cPn7 | test | no |
| R_6xT1T9dPRKTSKLX | sounded like a good product that lasts long | had a coupon |
| R_6xuO3kITf3Qs7Mp | had a coupon | no |
| R_6YJiLiy873iRWq9 | I like the brand. | No. |
| R_6ysWVv1XExzMUFT | I like all Maybelline products and the price is great | the colors I like |
| R_6yZCQA6ixvi6s9D | Always looking for good longwear lipcolor, decided to give this one a try, it was on sale | I am a fan of many of Maybelline's products, particularly the line of Vivids lipstick |
| R_77q1vYHHJcHbZiJ | wanted long lasting lipstick | no |
| R_7Okvw6u9ssyPXrn | I wanted to try it. | I wanted to see if it really worked. |
| R_7VcFj2gidBmqY85 | I liked the color and the price point was acceptable. | NO |
| R_7WYLLqf97jXQNdX | I wanted a lip product that would last all day and not have to be re-applied. | no |
| R_7X9Q8fQuylc7gyN | the price and value | no |
| R_82KXwPNG36IfOJv | it was on clearance and i liked the color | no |
| R_8AnDE8NJMknLA6p | The color and price | No |
| R_8B8l8WXIIDIDWqV | Wanted to try | No |
| R_8HMIUJMroc2ttyJ | was advertised as being able to last longer than others. I wanted to test it out. | good color, easy to find in any drug stores, reasonably priced. |
| R_8ogFXVd4RS7z8JT | Color, and length of time the lipstick stays on the lips | No |
| R_8xi1cP9LKNlkdGB | magazine advertisemnet | sounded like it would work |
| R_9F7M2hQKh7vaNIX | I had not tried it before and I was looking for a lipstick that would last a long time. | no |
| R_9FsWUwLudhjUD3L | I was looking for a specific color. | No. |
| R_9GLYWuQW3rotbox | to try it out to see if it really lasted 24 | no |

| | hours / | |
|---|---|---|
| R_9KtM6JgyIP16ZCJ | wanted to see if the product worked and I found colors that I love | none |
| R_9mC1PimsJi41NcN | I like the color. | I like to see if this product is good for me. |
| R_9n0A5STltktDCUI | It was new to me. / Most lipsticks do not last on me at all. / I wanted to see if it dried my lips | No |
| R_9oc18aOzFXIQfT7 | / To try it | Saw it advertised |
| R_9QWnd5WGoeZO0LP | My friend told me she liked it and I like the fact that it lasts. | The cost is reasonable. |
| R_9vsLWApn7uBbeqp | because the packaging indicates it has lasting power! | I never tried it previously |
| R_9ZY9NnV3ypGWUzb | Good color I needed and on sale | No |
| R_a3kRQ8ahjKcPr49 | I really really liked the color | the color ended up being great for me |
| R_a4tEMYDK2qHgBNP | TRY SOMETHING DIFFERENT. | NO |
| R_ahiIOk5q14B37cp | It was on sale and was a good price for a good brand. | No. |
| R_b14b09nvBE4KqWh | I was looking for new options in long wearing lip color. | - |
| R_bdyyCmeA4MCaaod | Longevity | Not too expensive |
| R_bfpU5eizkIn5Ftz | Liked the color and wanted a long lasting color | Price was good and I had a coupon |
| R_bg8bPBxWlgdajhH | just wanted to try it...was looking for a long wearing lipstick | price |
| R_bgE6wL4PBHs6RdH | to see if lasted | no |
| R_bje2p6G2cA2coeh | liked the color and idea that it wouldn't smudge | nope |
| R_bm6OAZEIQXLm46N | saw an ad price good | no |
| R_bOsbI0oCOxbSsy9 | I liked the color.  I also wanted to purchase a lip product that would stay on after eating, drinking, talking, etc. / | no |
| R_bveBJTH25HDBcbj | it doesn't bleen into my liplines | no |
| R_bvyhQiPN2QY6tU1 | I needed a makeup that would last. The name suggested it would. | None. |
| R_bxcz1DqPfl9RMjP | na | na |
| R_cARmIOmwHisYDJP | looking for a new shade | no |

| | | |
|---|---|---|
| R_cMznST1vrK7d4uV | it stays put | price |
| R_cTiqz9sbR1xkALj | brand recognition | no |
| R_cYh7DsMy8POII8l | Purchased because of the name...SuperStay 24 hr Color. I wanted a lipstick that stayed on. | I did like the colors. |
| R_d7rpOOwNhvPpNFr | I was intereested in the "superstay" aspect. | BOGO 50% on Maybelline products |
| R_dcAkz6PvUajk7BP | coupon, long lasting, smudge-proof, and the color selection | no |
| R_dd3F0wM8I9H8Xk1 | I saw it in a magazine and decided to try it on an impulse buy at the store. | it was less expensive than the department store brands. |
| R_diiPiqJpLMGlWkt | Color stay on | Price |
| R_eaZr2ovMvqXxB9H | Wanted a long-lasting lipstick. | Moisture. |
| R_eexmJSBswJg7xid | it smelled good and was at a good price | no |
| R_eghXHVfjoVTUHT7 | I wanted to see if it would work better than my normal mascara. | I wanted to see if it smudge under my eyes. |
| R_eguRgPh2O102COh | Looking for a lipstick that stays on my lips, not on my glass | no |
| R_eKGJYLiXsosrbmJ | I thought I would like it but I didn't. | Time is lasts. |
| R_emp94T3MiqFJtSB | I LIKE ALL OF MAYBELLINE THAT I BUY | FAIR PRICES |
| R_eV4CnBCuNHn7kzP | I had it before and liked it. | No |

16. When you purchased Maybelline SuperStay 24 2-Step Color, did you have any expectations about how long the color would last?

| # | Answer | | Response | % (Base: Qualified respondents, n=251) |
|---|---|---|---|---|
| 1 | Yes | | 76 | 30% |
| 2 | No | | 29 | 12% |
| 3 | Don't recall | | 10 | 4% |
| | Total | | 115 | |

## 17. What were your expectations about how long the color would last?

| ResponseID | What were your expectations about how long the color would last? (Base: One time 24HR purchasers with expectations about how long the color would last, n=76) |
| --- | --- |
| R_00OdWhnLxdK5Z5j | 8 hrs minimum |
| R_06E8UB595x0SkIJ | I expected it to last all day, which it did. |
| R_086mSm0qzCTQ20Z | throughout the evening |
| R_0qv8NS9Be0AaHuR | the whole day |
| R_0TH7Xcg9V6PSAFn | Through the work day |
| R_0v82BBcmCxJoPIN | All day |
| R_1HMfoVoz7D9H5qt | 12 hrs |
| R_1Ho4g5Ts53WJWcJ | 8 hr day |
| R_1HSUHshQO8X9mwl | At least 6 to 7 hours |
| R_1Lzslh1zrZMaaeV | all day |
| R_2oe6PuRn0ShkmmV | Through a meal at least. |
| R_2sm103xDgR4RllP | 4-6 hours |
| R_37S8VKIRbliix9P | All day. |
| R_37w9AQxbuZvnZTT | several hours |
| R_3a3xhF8sEEzuFKd | all day, pref 24 hours |
| R_3eFNfnvZcfqGS9v | for at least a few hours |
| R_3eLEiCaAhcqS7SR | That it would last long |
| R_3jSndnZDEFwOhBb | 8hours |
| R_3mhgbDgE582W6Xz | 1/2 day |
| R_3ye6FsY4IQMvJvn | 12 hours |
| R_4GB00A3ctnQ2jdj | Hours |
| R_4GXejgcNp6VHAGx | I expected the color would last until I ate something oily. Colorstay-type lipcolors, I find, tend to wear off when the come into contact with oily foods. |
| R_4HNKGgMtha9xkfr | I hoped for 6 to 8 hours |
| R_4ONmfDwRPI9slSZ | for the work day of eight hours. |
| R_4VFuBPoVSvLIH49 | to last at least 8 hrs |
| R_51kUNCjTN7ucNc9 | all day |
| R_5oS7JPou4w0cHEp | 24 hours |
| R_5zM16ECtNxQCRLL | 24 hours |

| | |
|---|---|
| R_6DSDN1IIQtJcePP | not good |
| R_6FOp2xmHdEs4t5b | 6 hours |
| R_6G81TLxONubdsR7 | Throughout most of the day, or at least stay on through drinking beverages. |
| R_6MvYyd1a5NZUwe1 | at least from breakfast to lunch |
| R_6nUNmDv8sFsXqkd | All day coverage / |
| R_6tBBW7YaFk3XX4p | a little less than expected |
| R_6tiNHuMISXIAL0p | All day |
| R_6xT1T9dPRKTSKLX | that it would last all day |
| R_6XuO3kITf3Qs7Mp | all day |
| R_6YJiLiy873iRWq9 | All day. |
| R_6ysWVv1XExzMUFT | 24 hours |
| R_6yZCQA6ixvi6s9D | All day and through eating and drinking |
| R_77q1vYHHJcHbZiJ | at least 12 hrs |
| R_7Okvw6u9ssyPXrn | for 24 hours |
| R_7VcFj2gidBmqY85 | I hoped the color would last 8 hours. |
| R_7WYLLqf97jXQNdX | It lasted longer than 8 hrs. however the need to apply the moisture top coat was more frequently |
| R_7X9Q8fQuylc7gyN | all day |
| R_8ogFXVd4RS7z8JT | At least 12 hours |
| R_8xi1cP9LKNIkdGB | as the advert. said most of the day |
| R_9F7M2hQKh7vaNIX | all day color |
| R_9FsWUwLudhjUD3L | I hoped it would last at least a few hours. |
| R_9GLYWuQW3rotbox | that it would stay on until I took it off |
| R_9mC1PimsJi41NcN | At least 4 hours. |
| R_9n0A5STItktDCUI | At least through a meal. |
| R_9oc18aOzFXIQfT7 | Didn't know |
| R_9QWnd5WGoeZO0LP | I didn't think it would last 24 hours but at least 6. |
| R_9vsLWApn7uBbeqp | atleast 8 hours |
| R_9ZY9NnV3ypGWUzb | 24 hours, as it says on the tube :) |
| R_a3kRQ8ahjKcPr49 | long lasting |
| R_b14b09nvBE4KqWh | 6-8 hr |
| R_bfpU5eizkIn5Ftz | I thought 24 hours or until I washed it off with soap |

| | |
|---|---|
| R_bg8bPBxWIgdajhH | that it would last the whole day |
| R_bgE6wL4PBHs6RdH | throughout the day |
| R_bje2p6G2cA2coeh | it would last the work day (8 hrs) |
| R_bm6OAZElQXLm46N | didn't have to keep reapplying |
| R_bOsbI0oCOxbSsy9 | a couple of hrs |
| R_bvyhQiPN2QY6tU1 | 24 hours. |
| R_cARmIOmwHisYDJP | the whole day |
| R_cMznST1vrK7d4uV | 24 hours |
| R_cYh7DsMy8POII8l | I thought the color would last at least 4-5 hours and if it faded, I would just have to touch it up. |
| R_d7rpOOwNhvPpNFr | 24 hours is what I would have liked, but in all honesty, I expected it to last an hour or two. |
| R_dcAkz6PvUajk7BP | all day |
| R_dd3F0wM8I9H8Xk1 | Three or four hours. |
| R_diiPiqJpLMGlWkt | All day |
| R_eaZr2ovMvqXxB9H | Wanted something that would last most of the day. |
| R_eexmJSBswJg7xid | all day |
| R_eguRgPh2O102COh | At least all day, into the evening |
| R_eKGJYLiXsosrbmJ | That it would last a long time and not dry my lips out. |

**18. Which of the following best describes your expectation at the time of purchase about how long the color of Maybelline SuperStay 24 2-Step Color would last?**

| # | Answer | | Response | % (Base: Qualified respondents, n=251) |
|---|---|---|---|---|
| 1 | I expected the color to last more than 24 hours | | 2 | <1% |
| 2 | I expected the color to last 24 hours | | 18 | 7% |
| 3 | I expected the color to last less than 24 hours | | 33 | 13% |
| 4 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 23 | 9% |
| 5 | I don't recall what my expectations were regarding how long the color would last | | 0 | 0% |
| | Total | | 76 | |

**19. Which of the following best describes your educational background?**

| # | Answer | | Response | % (Base: Qualified respondents, n=251) |
|---|---|---|---|---|
| 1 | Less than high school | | 0 | 0% |
| 2 | High school/Technical school | | 30 | 12% |
| 3 | College/Some college | | 142 | 57% |
| 4 | Graduate School | | 79 | 31% |
| | Total | | 251 | 100% |

20. Which of the following includes your household's approximate annual income in 2012?

| # | Answer | | Response | % (Base: Qualified respondents, n=251) |
|---|--------|---|----------|----------------------------------------|
| 1 | Under $35,000 | | 23 | 9% |
| 2 | $35,000 - $49,999 | | 29 | 12% |
| 3 | $50,000 - $74,999 | | 60 | 24% |
| 4 | $75,000 - $99,999 | | 44 | 18% |
| 5 | $100,000 - $124,999 | | 33 | 13% |
| 6 | $125,000 and above | | 30 | 12% |
| 7 | I prefer not to answer | | 32 | 13% |
| | Total | | 251 | 100% |

**Maybelline SuperStay 24HR Makeup**

1. Thank you for agreeing to participate in this survey. The survey is for research purposes only. You will remain anonymous and your responses will be held strictly confidential. The survey will take just a few minutes of your time. Before we begin, please read the following instructions: • If you don't know the answer, don't recall, or don't have an opinion on any of the questions that follow, please feel free to indicate that. We do not want you to guess at any of your answers.• Your browser's back button will be disabled during the survey. Please use the "Next" button within the survey to advance through the questionnaire. • If you typically wear eyeglasses or contact lenses while using your computer, please make sure you are wearing them now. Do you understand the instructions provided above?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes | | 6,704 | 99% |
| 2 | No | | 82 | 1% |
| 3 | Don't know | | 3 | 0% |
| | Total | | 6,789 | 100% |

2. What kind of device are you currently using to complete this survey?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Desktop computer | | 2,556 | 38% |
| 2 | Laptop computer | | 2,945 | 44% |
| 3 | Tablet / iPad | | 792 | 12% |
| 4 | Cell phone / smartphone / iPhone / iPod Touch | | 403 | 6% |
| 5 | Other (please specify): | | 8 | 0% |
| | Total | | 6,704 | 100% |

| Other (please specify): |
|---|
| netbook |
| Kindle Fire HD |
| web tv |
| Laptop with desk monitor |
| e reader |
| Laptop with external monitor |
| Netbook |
| netbook |

## 3. What is your gender?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Male | | 34 | 1% |
| 2 | Female | | 6,267 | 99% |
| | Total | | 6,301 | 100% |

## 4. Please consider the list of musical artists below. For each artist, please indicate whether you have one or more of their songs in your personal music collection. Please select all that apply.

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Bruce Springsteen | | 2,021 | 32% |
| 2 | Mary J. Blige | | 1,152 | 18% |
| 3 | The Who | | 1,527 | 24% |
| 4 | No Doubt | | 1,814 | 29% |
| 5 | Marcus Abrams Band | | 20 | 0% |
| 6 | Dave Matthews Band | | 1,863 | 30% |
| 7 | Adele | | 3,057 | 49% |
| 8 | Foo Fighters | | 1,293 | 21% |
| 9 | None of the above | | 1,854 | 30% |
| | Total Respondents | | 6,267 | 100% |

5. Which of the following age brackets contains your age on your last birthday?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Under 18 | | 4 | 0% |
| 2 | 18 - 30 | | 1,400 | 22% |
| 3 | 31 - 40 | | 885 | 14% |
| 4 | 41 - 50 | | 1,138 | 18% |
| 5 | 51 - 60 | | 1,236 | 20% |
| 6 | 61 or over | | 1,584 | 25% |
| | Total | | 6,247 | 100% |

6. Do you or does anyone in your household work for any of the following (please select all that apply)?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Cosmetics manufacturer | | 34 | 1% |
| 2 | Travel agency | | 42 | 1% |
| 3 | Marketing research firm | | 22 | 0% |
| 4 | Advertising agency | | 30 | 0% |
| 5 | Auto dealer | | 55 | 1% |
| 6 | Consumer electronics manufacturer | | 18 | 0% |
| 7 | None of the above | | 6,081 | 97% |
| | Total Respondents | | 6,243 | 100% |

7. Which, if any, of the following types of cosmetics have you purchased in the last 12 months?

| # | Question | Have purchased | Have not purchased | Don't recall | Total Responses |
|---|----------|----------------|--------------------|--------------|-----------------|
| 1 | Eye shadow | 3,556 | 2,451 | 166 | 6,173 |
| 2 | Foundation / cover up | 4,959 | 1,154 | 60 | 6,173 |
| 3 | Mascara | 4,606 | 1,490 | 77 | 6,173 |
| 4 | Eyeliner | 3,714 | 2,361 | 98 | 6,173 |
| 5 | Nail polish | 4,360 | 1,711 | 102 | 6,173 |
| 6 | Lipstick | 3,830 | 2,200 | 143 | 6,173 |

## 8. Almay TLC Truly Lasting Color

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 261 | 5% |
| 2 | Have not purchased brand in last 12 months | 4,672 | 94% |
| 3 | Don't recall | 26 | 1% |
|   | Total | 4,959 | 100% |

## 9. Covergirl Outlast Stay Fabulous

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 516 | 10% |
| 2 | Have not purchased brand in last 12 months | 4,413 | 89% |
| 3 | Don't recall | 30 | 1% |
|   | Total | 4,959 | 100% |

## 10. Maybelline SuperStay 24HR Makeup

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 249 | 5% |
| 2 | Have not purchased brand in last 12 months | 4,674 | 94% |
| 3 | Don't recall | 36 | 1% |
|   | Total | 4,959 | 100% |

## 11. Revlon ColorStay Makeup

| # | Answer | Response | % |
|---|--------|----------|---|
| 1 | Have purchased brand in last 12 months | 599 | 12% |
| 2 | Have not purchased brand in last 12 months | 4,319 | 87% |
| 3 | Don't recall | 41 | 1% |
|   | Total | 4,959 | 100% |

12. You have indicated that you have purchased Maybelline SuperStay 24HR Makeup in the last 12 months. How many times in total have you purchased Maybelline SuperStay 24HR Makeup in the past 12 months?

| # | Answer | | Response | % (Base: Qualified respondents, n=249) |
|---|--------|---|----------|----------------------------------------|
| 1 | 1 | | 124 | 50% |
| 2 | 2 – 3 | | 70 | 28% |
| 3 | 4 – 5 | | 7 | 3% |
| 4 | 6 or more | | 3 | 1% |
| 5 | Don't know | | 45 | 18% |
| | Total | | 249 | 100% |

13. Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons that you decided to purchase this product.

14. Are there any other reasons you decided to purchase this product?

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons that you decided to purchase this product (Base: One time 24HR foundation purchasers, n=125) | Are there any other reasons you decided to purchase this product? (Base: One time 24HR foundation purchasers, question optional, n=110) |
|------------|------------------------------------------------------------------------------------------|------------------------------------------------------------------------------------------|
| R_08OmXTPBrEHm6A5 | CHEAP | available at cvs |
| R_0AQh8axOkyCIPMN | A friends recommendation | No |
| R_0ezX73wbXUFtBaJ | price / puchased before / like the product | reputation f product |
| R_0GSTWgqhEmMrPTf | It was cheaper than other brands and my friend said good things about it | no |
| R_0jqRQSm5HVZ9icZ | Price.  Blemish Coverage. | |
| R_0JwgIXIAjHMjHYp | I was hoping the make-up would not come off on my clothing when i changed | It was on sale |
| R_0k5QIN9GrRuVB9r | It was new wanted to try | no |
| R_0IgdUrgxnMPbpHL | 24 hour | no |
| R_0SoMZObA3xrPXXD | I believe it was on sale at that time. | no |

| | | |
|---|---|---|
| R_0UIe3mfcMwJ2mcl | Maybelline shades are usually the best match for my skin tone. Needed new foundation. | My makeup tends to wear off |
| R_0UPBcMDDlpRLJSl | color and price | no |
| R_0xrbHXIFc7oD1tz | TRIED SOMETHING ELSE | PRICE |
| R_1ES5FtTnoad1zLv | The color was closest to mine and I had a coupon. | Just that I needed make-up and a change. |
| R_1FjOtr9maEn0m7r | cheap, good coverage | no |
| R_1FW5QLgt5dqBXHD | the Maybelline name | Have always used Maybelline |
| R_1GhojRsHFn6JsAl | price, wanted to try new formula | no |
| R_1GiLqoQfexxti3b | The price was agreeable and there were several shades. I also wanted make up that would last longer | no |
| R_1Rgh9xEploA8Kk5 | not sure | no |
| R_1TUeLBUT7PnwFBH | Needed long lasting make up. I buy my mascara from Maybelline so i decided to try other products from the same brand | no |
| R_1XhDQqwPbShZzk9 | like it | nope |
| R_200diUwZfLYASGh | I received a coupon for a free bottle. | |
| R_25d5NTSxRVoqhet | price | none |
| R_29yGyUi8YAa2CTr | I have been using the Maybelline brand for many years and felt confident making this purchase. The price was also reasonable. | I liked that it said it would last for an extended amount of time. |
| R_29yI2XFCOlAJrNj | price | |
| R_2fBAZcQOlaYGH0V | Color match, price | No |
| R_2fNy6LVeZTY81hj | wanted to try it / i like maybelline prodcuts | no |
| R_2mjmFjqkAS673j7 | That it will last all day long | Try something different |
| R_37yjaxPDUzoeXJj | It was cost effective, seemed like it would last 24 hours and also matched my very light skin tone. | no |
| R_3BFZPvEVx9EBsUt | Try something new, on sale | no |
| R_3C8T932P3NoT58F | It was cheap and convenient | nope |
| R_3E13Vf4Fjf8Tj6J | Had a good color that matched well to me and said it was 24/7 stay | price was reasonable |
| R_3EKnPSkx6X2yW69 | To add a touch of color and provide | Perhaps I had just seen a |

| | coverage. | commercial for that product. |
|---|---|---|
| R_3eIdMywH28YmZxj | It said it covered evenly and not heavuy | A friend also told me about it |
| R_3fI0N5YLX7R9ZQx | Sale | no |
| R_3KOhfRMUyZENSTj | Have always liked this brand and thought I would try it | This brand always agrees with my skin |
| R_3NIo8DiXM1sqOJn | Price, reviews | no |
| R_3OhOngtXE3YhvpP | The price. / It is a long wearing fountain / The advertisment on TV | To try it out and see if I liked it. |
| R_3r48Jgq8tyCVKMB | I like Maybeline and wanted to try this one out / | No |
| R_3rCtpwDW2Wwbzvv | The brand is amazing and the makeup stays long and flawless | No |
| R_3rg8buOQY0Vh0Fv | store display | no |
| R_3xwaZJYeMvyhdhb | Coupon | |
| R_41Rh7sHGZp9k1Fj | It was on sale and I thought I would try it. I try different ones all the time | Like the color |
| R_4OSWAwakk5vddch | try out new foundation | coupon |
| R_4PfoLuZQ5zegpLf | price | no |
| R_4SAMnAxkvlzkfhb | Friend told me she liked it and that it had good coverage. | No |
| R_4V3sIAC7cJG4ICJ | sale | no |
| R_50IsORAwLVoWfmR | The store had my shade and had a coupon, making it the cheapest option | Mostly just the price |
| R_51jkWSeiqcNKCIR | Price and to try a new product | I have been a long time Maybelline customer |
| R_5605TWPR1H6zdhr | Wanted a makeup that would last throughout the day,l | Advertising. |
| R_56EesgYMEMItUm9 | sale | |
| R_56JqhcsExpvA30p | It works well and has good ratings | My friends use it too |
| R_5anpGsYyiPmR0dn | cover up purposes | price point |
| R_5bsciDGF0aaJFJj | Thought I'd try something new | No. |
| R_5bVJBGnbZrifmnz | For the 24 hr Super Stay | no |
| R_5bYzG0yFmU0Yh6Z | good reviews. suggested by others | no |
| R_5hwnaahD56RNN2d | on sale | wanted to try it if it works with my skin |
| R_5mPBq6F5gIcUzI1 | New item to me, . Cost and had a | no |

| | coupon | |
|---|---|---|
| R_5o04HZao4hF7Vkx | I saw advertising indicating thst this product stays on / lasts through the whole day. Sale at drug store. | Don't think so. |
| R_5w0d3wwuwYvDcvH | I liked the idea of my makeup lasting all day. | |
| R_5yYqw7EMLNIbx2d | I wanted a foundation that would last all day. | no. |
| R_5yYwhBk1WO4LERn | Wanted to try something new | No |
| R_6fKvCru0K4IjVad | 24 hour claims | no |
| R_6nAIL3AKRjHESAR | recommendation from a friend. | no |
| R_6t08zopaY1Uog4Z | Price, advertising | No |
| R_6Vh1q65h1kEkZZX | price/coupon, benefits of using the product | none |
| R_6VZdjgxezpvHk6p | On sale | Have usually used this brand |
| R_726tFveagGZCQwB | Color selection | Price |
| R_72syUExtSRIozeR | It was on sale and looked like a good product | No |
| R_7PAyOZesQ4Lo6yh | Saw it in a magazine and had a coupon. | Its a clean formula for my sensitive skin |
| R_7QKsfVrNTc8AHIP | Price was not bad | Recommended on YouTube |
| R_82IcA15zbL7QISx | I like Maybelline | |
| R_8dMIrMKaoYMITyB | Price | No |
| R_8H9L04MhcSvWxUx | Shade seemed to match my complexion.  Reasonable price. | No |
| R_8ic2Py3MGAugfel | HAD A COUPON | NO |
| R_8kw7efSIVh5ZTG5 | Color and texture | price |
| R_8rmrKZAnb5uDAy1 | Cost | No |
| R_9B98GCIHysQt5FX | sale | sale |
| R_9FDIbTx78JEQ5dr | Stays on | |
| R_9H0pkwDrLHN6tIV | it was new | wanted to try |
| R_9MJ6dc6LLgWMfuR | Because I was trying to find a product that actually stayed on all day | |
| R_9NCcisCFKg1OJg1 | just to try new product | no |
| R_9nsWrBZ1oaNSa9v | makeup stay longer | cheaper than department store brands |

| | | |
|---|---|---|
| R_9QVuUtZxmcb4mDX | I had a coupon and decided to try it | price |
| R_9vLoNA7ccNjUL09 | Saw advertisement | No |
| R_9ZI4YHrThtSr6dL | I need foundation that lasts. I decided to purchase this product because I needed something to get me through the entire day without having to reapply. | good brand |
| R_9ZZxRAmc5rTO8C1 | Price and advertisement | nope / |
| R_a4Sqcz1qaqeey3z | Sale product | No |
| R_a96qaRT58P6L0Bn | I liked the concept and they had a shade that matched my skin tone. | none |
| R_ab0txh2aDWXP1Ln | I always use Maybeline. I have good results with it and it fits in my price range. | no |
| R_ai1nT6y7250iAbb | It was on sale. I like the appeal of 24 hour coverage. | I'm always looking for a new cover-up product. I still haven't found my favorite yet, so I try a new one every time. |
| R_b8kOf9JsUXczU7X | lasts longer on face | compared to others I liked the ingredients |
| R_b94su45awgBoyB7 | I like the brand Maybelline | Good price |
| R_b9L5EovdisdAE5f | It was long lasting and I have used their products before. | It was a good color match for my skin. |
| R_bd6sj3TJGwS5RgF | had a coupon | no |
| R_bfSttyAAjp9j0XP | Reasonable prices. Coupon. | |
| R_bKowcqkMYsLZuBv | Price and how well it blends with my skin | No |
| R_bNmV2ZNeBfmmfw9 | Decided to try the product | no |
| R_bPCljQH5R5bLvhz | The time it lasts | None |
| R_bPMrorTu0ON7L7f | good reviews and references from friends | no |
| R_bQad6cXnH6GMIBH | price and color | coupon |
| R_bvmKuzGp1fdDNAx | Because it was suppose to stay for 24 hrs & do well if you sweat & etc. | no |
| R_cGavVH1BczCRUup | Saw in a magazine | Looks good |
| R_cOpnpbK8CPIkSsR | reputation; availability of the shade I wanted | no |

| | | |
|---|---|---|
| R_cSbDMGXKxCKZGRv | It seemed to be the right shade and I wanted to use a new brand | No |
| R_cSXECqHCM5Rn7Jr | Trusted brand, long lasting | Price |
| R_cXZMVqmM9eJNbtr | Long lasting, full coverage. | Not that I recall |
| R_d52aIUaiWKsgPWZ | price | |
| R_d57RwpXd3CnjZIx | shade | no |
| R_datPtwRuDy164DP | Price, brand name, long lasting makeup | |
| R_ddjdWOiFs9moIw1 | The long lasting formula | Inexpensive |
| R_dgapGC8C42IWBbD | Commerical, 24hr | |
| R_djoWG2ewhUo8DRz | Long lasting "24 HR". Trusted brand. Like to try new products | Had a coupon, store display. |
| R_e2kpgvh8BpYQVwN | To stay looking fresh all day and night long | price |
| R_e5oCjZpYpdXLQmp | It was on sale. | No other reason. |
| R_eA466mWIg73FThj | I figured I would try something new | no |
| R_eCMwc6Uv5mTarTT | I wanted to try a new kind. | |
| R_eeqsUYRhuHKRI3L | It was a brand I liked and it was on sale. | It works pretty well. |
| R_eKH1EOvmPqIxWe1 | lasting ability / | |
| R_eIdKKokbUJ4DW5f | try something different | no |
| R_eLI2w4TwX4BsBAp | wanted makeup that stayed on all day | hoping it would not rub off on my clothes. |
| R_ePcT930TCUEIYx7 | Maybelline is cheap and normally quite good products | Widely available at places |
| R_ereA4IYCpcDZGlf | wanted to cover surgery bruising | no |
| R_eVVuoQBawxGvjdr | I wanted to test the product | none |
| R_eVzvMQJZ5BqBBkh | I began breaking out and needed a cover up for my face. I chose the Maybelline brand because it was on sale at the time and I trust the ingredients and manufacturer. | no |

**15. When you purchased Maybelline SuperStay 24HR Makeup, did you have any expectations about how long the makeup would last after application?**

| # | Answer | | Response | % (Base: Qualified respondents, n=249) |
|---|--------|---|----------|-----------|
| 1 | Yes | | 74 | 30% |
| 2 | No | | 41 | 17% |
| 3 | Don't recall | | 9 | 4% |
| | Total | | 124 | |

**16. What were your expectations about how long the makeup would last after application?**

| ResponseID | What were your expectations about how long the makeup would last after application? (Base: One time 24HR foundation purchasers with expectations about how long the color would last, n=74) |
|------------|-----------|
| R_08OmXTPBrEHm6A5 | all day |
| R_0AQh8axOkyClPMN | 3 hrs |
| R_0GSTWgqhEmMrPTf | the entire day |
| R_0JwgIXIAjHMjHYp | until I washed it off |
| R_0k5QIN9GrRuVB9r | fading, wearing off, smearing |
| R_0IgdUrgxnMPbpHL | all day |
| R_0UIe3mfcMwJ2mcl | 24 hours (hence the name, right?) |
| R_1ES5FtTnoad1zLv | Up to 24 hours, realistically around 18 hours. More than enough for my usage. |
| R_1FjOtr9maEn0m7r | would last about 12 hours, even though it said 24 hours |
| R_1GhojRsHFn6JsAl | expected it to stay on for 24 hours |
| R_1GiLqoQfexxti3b | 24 hours |
| R_1TUeLBUT7PnwFBH | At least 12 hours |
| R_1XhDQqwPbShZzk9 | what it said |
| R_200diUwZfLYASGh | I figured it would last all day. |
| R_29yGyUi8YAa2CTr | Well, I wouldn't leave it on for 24 hours, but I did expect it to last at least all day. |
| R_2fBAZcQOIaYGH0V | At least last for eight hours |
| R_2fNy6LVeZTY81hj | a full workday |

| | |
|---|---|
| R_2mjmFjqkAS673j7 | It didn't last as long as the product said it would. |
| R_37yjaxPDUzoeXJj | 24 hrs as it said |
| R_3BFZPvEVx9EBsUt | 16 to 18 hours |
| R_3E13Vf4Fjf8Tj6J | I thought it would last throughout the day without reapplying |
| R_3eIdMywH28YmZxj | 12 hours |
| R_3KOhfRMUyZENSTj | 24 hours |
| R_3NIo8DiXM1sqOJn | all day |
| R_3OhOngtXE3YhvpP | 12 hours |
| R_41Rh7sHGZp9k1Fj | It says 24 so I expected all day. 8 hours I expected |
| R_4PfoLuZQ5zegpLf | long |
| R_5605TWPR1H6zdhr | 8 hours |
| R_56EesgYMEMItUm9 | 24hrs (or a full day of being out and about) |
| R_56JqhcsExpvA30p | 5 hours at least |
| R_5anpGsYyiPmR0dn | 6 hours |
| R_5bsciDGF0aaJFJj | That it would stay on for 24 hours. |
| R_5bVJBGnbZrifmnz | 24 hrs |
| R_5hwnaahD56RNN2d | i expected it to last for 24 hours and that i don't need to retouch my foundation / |
| R_5o04HZao4hF7Vkx | That it would stay on all day, AND NOT BECOME STREAKY OR MIGRATE TO MY BLOUSE COLLAR. |
| R_5w0d3wwuwYvDcvH | At least 12 hours |
| R_5yYqw7EMLNIbx2d | All day. |
| R_5yYwhBk1WO4LERn | 8 hours |
| R_6fKvCru0K4ljVad | I hoped it would last the 24 hours |
| R_6Vh1q65h1kEkZZX | 24 hours |
| R_72syUExtSRIozeR | It would last around 24 hours |
| R_7PAyOZesQ4Lo6yh | I expected the foundation to stay on without running through out the work day. |
| R_8H9L04MhcSvWxUx | All day, i.e. 6 to 8 hours |
| R_8ic2Py3MGAugfeI | SEVERAL HOURS |
| R_9FDIbTx78JEQ5dr | Not good for oily skin or sensitive |
| R_9MJ6dc6LLgWMfuR | 24 hors |
| R_9nsWrBZ1oaNSa9v | Not as well as I expected |
| R_9ZI4YHrThtSr6dL | I was hoping it would last the whole day. |

| | |
|---|---|
| R_9ZZxRAmc5rTO8C1 | longer than 8 hours |
| R_ai1nT6y7250iAbb | I expected to not have to reapply it throughout the day. |
| R_b8kOf9JsUXczU7X | as advertised |
| R_b9L5EovdisdAE5f | I hoped it would last 24 hours as indicated on the bottle. |
| R_bfSttyAAjp9j0XP | I expected it to last the whole day. |
| R_bNmV2ZNeBfmmfw9 | 8 hours at least |
| R_bPMrorTu0ON7L7f | 24 hours |
| R_bvmKuzGp1fdDNAx | 24 hrs-at least all day |
| R_cGavVH1BczCRUup | 12 hours |
| R_cOpnpbK8CPIkSsR | all day coverage |
| R_cSbDMGXKxCKZGRv | Though it is called 24 hr I would expect it to last a good 14 to 18 hrs |
| R_cSXECqHCM5Rn7Jr | At least 12 hrs |
| R_cXZMVqmM9eJNbtr | 24 hours, or at least through my work day. |
| R_datPtwRuDy164DP | 24 hours |
| R_ddjdWOiFs9molw1 | For my full day at work |
| R_dgapGC8C42IWBbD | 24 hours |
| R_djoWG2ewhUo8DRz | At least throughout the day. |
| R_e2kpgvh8BpYQVwN | at least 9-10 hrs |
| R_e5oCjZpYpdXLQmp | That it would last for 24 hours. |
| R_eA466mWIg73FThj | That it would last all day |
| R_eeqsUYRhuHKRI3L | 24 hours.....although I never wear it that long! |
| R_eKH1EOvmPqIxWe1 | 24 hours |
| R_eLI2w4TwX4BsBAp | 8 hours |
| R_ePcT930TCUEIYx7 | At least half a day |
| R_ereA4IYCpcDZGlf | that it would last at least 12 hours |
| R_eVVuoQBawxGvjdr | My face would not feel dry after washing it off |

**17. Which of the following best describes your expectation at the time of purchase about how long Maybelline SuperStay 24HR Makeup would last after application?**

| # | Answer | | Response | % (Base: Qualified respondents, n=249) |
|---|--------|---|----------|----------------------------------------|
| 1 | I expected the makeup to last more than 24 hours | | 1 | <1% |
| 2 | I expected the makeup to last 24 hours | | 28 | 11% |
| 3 | I expected the makeup to last less than 24 hours | | 21 | 8% |
| 4 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 23 | 9% |
| 5 | I don't recall what my expectations were regarding how long the makeup would last | | 1 | <1% |
| | Total | | 74 | |

**18. Which of the following best describes your educational background?**

| # | Answer | | Response | % (Base: Qualified respondents, n=249) |
|---|--------|---|----------|----------------------------------------|
| 1 | Less than high school | | 2 | 1% |
| 2 | High school/Technical school | | 23 | 9% |
| 3 | College/Some college | | 168 | 68% |
| 4 | Graduate School | | 56 | 22% |
| | Total | | 249 | 100% |

**19. Which of the following includes your household's approximate annual income in 2012?**

| # | Answer | | Response | % (Base: Qualified respondents, n=249) |
|---|--------|---|----------|----------------------------------------|
| 1 | Under $35,000 | | 38 | 15% |
| 2 | $35,000 - $49,999 | | 37 | 15% |
| 3 | $50,000 - $74,999 | | 48 | 19% |
| 4 | $75,000 - $99,999 | | 48 | 20% |
| 5 | $100,000 - $124,999 | | 23 | 9% |
| 6 | $125,000 and above | | 28 | 11% |
| 7 | I prefer not to answer | | 27 | 11% |
| | Total | | 249 | 100% |

**Exhibit 7—Coded Open-Ended Responses**

**Maybelline SuperStay 24 2-Step Color**

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_00OdWhnLxdK5Z5j | ads that presented lasting power | | 1 | known name brand | | | 0 | 1 |
| R_06E8UB595x0SkIJ | I really want lip color that lasts a long time but is comfortable and not sticky. | | 1 | I don't like re-applying lip color over and over. | | 1 | 0 | 1 |
| R_086mSm0qzCTQ20Z | I LOVED THE COLOR | | | I also had a coupon | | | 0 | 0 |
| R_0D1U0hH0pco8TWJ | wanted to try it | | | mo | | | 0 | 0 |
| R_0qv8NS9Be0AaHuR | coupon and like the idea that it stays on | | 1 | color | | | 0 | 1 |
| R_0TH7Xcg9V6PSAFn | had a good color selection | | | | | | 0 | 0 |
| R_0TUjQEMeB2n2EkZ | It was on clearance and I had a coupon | | | No | | | 0 | 0 |
| R_0v82BBcmCxJoPIN | Wanted something that would stay on for an extended time. | | 1 | no | | | 0 | 1 |
| R_0w9Gus3Ywo9hQSF | advertising | | | good manufacturer | | | 0 | 0 |
| R_1HMfoVoz7D9H5qt | Wanted a lipstick that lasted all day | | 1 | No | | | 0 | 1 |
| R_1Ho4g5Ts53WJWcJ | It was 1/2 off at CVS and I liked the color. | | | I thought I'd try out to see if it actually did last long. | | 1 | 0 | 1 |
| R_1HSUHshQO8X9mwl | It looked like something that would give me good, lasting results that I wouldn't have to keep reapplying throughout the day | | 1 | no | | | 0 | 1 |
| R_1Lzslh1zrZMaaeV | color & price | | | no | | | 0 | 0 |
| R_1Nenxwg4qMFThuR | It works well and I like the brand | | | good value | | | 0 | 0 |
| R_1NRZWnrchUuwafH | I liked the color | | | i trust Maybelline | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_00OdWhnLxdK5Z5j | Yes | 8 hrs minimum | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_06E8UB595x0SkIJ | Yes | I expected it to last all day, which it did. | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_086mSm0qzCTQ20Z | Yes | throughout the evening | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_0D1U0hH0pco8TWJ | Don't recall | | | | | | 0 | 0 |
| R_0qv8NS9Be0AaHuR | Yes | the whole day | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_0TH7Xcg9V6PSAFn | Yes | Through the work day | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_0TUjQEMeB2n2EkZ | Don't recall | | | | | | 0 | 0 |
| R_0v82BBcmCxJoPIN | Yes | All day | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_0w9Gus3Ywo9hQSF | No | | | | | | 0 | 0 |
| R_1HMfoVoz7D9H5qt | Yes | 12 hrs | | | I expected the color to last less than 24 hours | | 0 | 1 |
| R_1Ho4g5Ts53WJWcJ | Yes | 8 hr day | | | I expected the color to last less than 24 hours | | 0 | 1 |
| R_1HSUHshQO8X9mwl | Yes | At least 6 to 7 hours | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_1Lzslh1zrZMaaeV | Yes | all day | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_1Nenxwg4qMFThuR | No | | | | | | 0 | 0 |
| R_1NRZWnrchUuwafH | No | | | | | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_2aZSEmz7tC0hmhD | price | | | no | | | 0 | 0 |
| R_2h1GUBfsRZtIpHT | lasting color potential | | 1 | no | | | 0 | 1 |
| R_2npxv6HDwQS8Ndb | color they had and the gloss style | | | price | | | 0 | 0 |
| R_2oe6PuRn0ShkmmV | Sounded good. Tired of putting on lipstick all day long | | 1 | no | | | 0 | 1 |
| R_2sm103xDgR4RIIP | Trying a new product that would last longer for theatrical productions | | 1 | Had a coupon. | | | 0 | 1 |
| R_37S8VKlRbliix9P | I wanted a lasting color. | | 1 | I liked it. | | | 0 | 1 |
| R_37w9AQxbuZvnZTT | I thought it would stay on and not need reapplication for a long time. | | 1 | coupon | | | 0 | 1 |
| R_3a3xhF8sEEzuFKd | long lasting and good price | | 1 | no | | | 0 | 1 |
| R_3dFdIrz5priLl77 | I wanted to try it. | | | no | | | 0 | 0 |
| R_3duLTN2QzI5Tj8x | Long-lasting color; creamy texture | | 1 | I like Revlon products | | | 0 | 1 |
| R_3eFNfnvZcfqGS9v | For my 13 yr old great-niece | | | | | | 0 | 0 |
| R_3eLEiCaAhcqS7SR | I like Maybelline products | | | No | | | 0 | 0 |
| R_3jSndnZDEFwOhBb | Saw advertisement & wanted to try it, it looked different from other products in that category. | | | No | | | 0 | 0 |
| R_3klMrngyfPNjPuJ | Long wearing. | | 1 | no | | | 0 | 1 |
| R_3mhgbDgE582W6Xz | stays for long periods of time | | 1 | no | | | 0 | 1 |
| R_3pFZCf5SKNFbj4V | i trust maybelline products | | | looked appealing | | | 0 | 0 |
| R_3sDhvZRCWYSSwwB | It was my high school reunion party. | | | Just looked right. | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_2aZSEmz7tC0hmhD | No | | | | | | 0 | 0 |
| R_2h1GUBfsRZtIpHT | No | | | | | | 0 | 1 |
| R_2npxv6HDwQS8Ndb | No | | | | | | 0 | 0 |
| R_2oe6PuRn0ShkmmV | Yes | Through a meal at least. | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_2sm103xDgR4RllP | Yes | 4-6 hours | | | I expected the color to last less than 24 hours | | 0 | 1 |
| R_37S8VKlRbliix9P | Yes | All day. | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_37w9AQxbuZvnZTT | Yes | several hours | | | I expected the color to last less than 24 hours | | 0 | 1 |
| R_3a3xhF8sEEzuFKd | Yes | all day, pref 24 hours | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_3dFdlrz5priLl77 | No | | | | | | 0 | 0 |
| R_3duLTN2QzI5Tj8x | No | | | | | | 0 | 1 |
| R_3eFNfnvZcfqGS9v | Yes | for at least a few hours | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_3eLEiCaAhcqS7SR | Yes | That it would last long | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_3jSndnZDEFwOhBb | Yes | 8hours | | | I expected the color to last less than 24 hours | | 0 | 0 |
| R_3kIMrngyfPNjPuJ | Don't recall | | | | | | 0 | 1 |
| R_3mhgbDgE582W6Xz | Yes | 1/2 day | | | I expected the color to last less than 24 hours | | 0 | 1 |
| R_3pFZCf5SKNFbj4V | Don't recall | | | | | | 0 | 0 |
| R_3sDhvZRCWYSSwwB | No | | | | | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons… | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_3vBlgpYGzCPeuZn | I wanted to see how well the clear staying solution worked and if I could also use it just as effectively with other lip sticks. | | 1 | My mother usually buys it and it seemed to work for her. | | | 0 | 1 |
| R_3ye6FsY4IQMvJvn | I wanted a red lipstick that wouldn't rub off easily. | | | No | | | 0 | 0 |
| R_4GB00A3ctnQ2jdj | LIke to try new products / I use many Maybelline products / LIked a certain color tube | | | NO | | | 0 | 0 |
| R_4GXejgcNp6VHAGx | Color I liked and good value at the time compared to similar products of other brands. | | | No | | | 0 | 0 |
| R_4HNKGgMtha9xkfr | Saw an ad in a .magazine | | | On sale | | | 0 | 0 |
| R_4ONmfDwRPI9sISZ | It dried out my lips incredibly and I did not reuse it after once attempt. I donated to my daughter's cosmetic collection. | | | N/A | | | 0 | 0 |
| R_4VFuBPoVSvLIH49 | I wanted to try the product. / I liked the color | | | no | | | 0 | 0 |
| R_4ZKivmMNS6uZm6h | on sale | | | no | | | 0 | 0 |
| R_51kUNCjTN7ucNc9 | I liked the color, price and that it is superstay | | 1 | no | | | 0 | 1 |
| R_5A53gDlfpqKojlj | on sale and wanted to try it to see if it would really work | | | no | | | 0 | 0 |
| R_5dQ0CAtNSOEu5jn | I received as a gift but I liked the smoothness of its application. | | | no | | | 0 | 0 |
| R_5oKnLP2oRsKYXqt | Price, color, and it's supposed to "super stay." | | 1 | No. | | | 0 | 1 |
| R_5oS7JPou4w0cHEp | Looked like it would last | | 1 | no | | | 0 | 1 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co… | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_3vBlgpYGzCPeuZn | No | | | | | | 0 | 1 |
| R_3ye6FsY4IQMvJvn | Yes | 12 hours | | | I expected the color to last less than 24 hours | | 0 | 0 |
| R_4GB00A3ctnQ2jdj | Yes | Hours | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_4GXejgcNp6VHAGx | Yes | I expected the color would last until I ate something oily. Colorstay-type lipcolors, I find, tend to wear off when the come into contact with oily foods. | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_4HNKGgMtha9xkfr | Yes | I hoped for 6 to 8 hours | | | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 0 |
| R_4ONmfDwRPI9sISZ | Yes | for the work day of eight hours. | | | I expected the color to last less than 24 hours | | 0 | 0 |
| R_4VFuBPoVSvLIH49 | Yes | to last at least 8 hrs | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_4ZKivmMNS6uZm6h | No | | | | | | 0 | 0 |
| R_51kUNCjTN7ucNc9 | Yes | all day | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_5A53gDlfpqKojlj | Don't recall | | | | | | 0 | 0 |
| R_5dQ0CAtNSOEu5jn | No | | | | | | 0 | 0 |
| R_5oKnLP2oRsKYXqt | Don't recall | | | | | | 0 | 1 |
| R_5oS7JPou4w0cHEp | Yes | 24 hours | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_5zM16ECtNxQCRLL | Wanted to try something new | | | No | | | 0 | 0 |
| R_6DSDN1IIQtJcePP | I wanted to try it | | | no | | | 0 | 0 |
| R_6FOp2xmHdEs4t5b | Reviews said it was long lasting and went on smoothly | | 1 | no | | | 0 | 1 |
| R_6G81TLxONubdsR7 | It looked like something new I was interested in trying. I also liked the colors it came in. | | | No | | | 0 | 0 |
| R_6gK6rTqN7LuMCQB | Because it was something new and I want something to last on my lips longer than 2 minutes | | 1 | no | | | 0 | 1 |
| R_6icQIT7Ddo02GQB | Mainly because I was on a hurry, and this was the first one that I looked at , I liked it so I bought it. | | | I liked the color | | | 0 | 0 |
| R_6m6HDIyvOEVJfzT | I like the brand | | | no | | | 0 | 0 |
| R_6MvYyd1a5NZUwe1 | on sale | | | nice color | | | 0 | 0 |
| R_6MxNWEU4zh2ybhr | a friend said it sounded good | | | no | | | 0 | 0 |
| R_6nUNmDv8sFsXqkd | Long lasting | | 1 | Look color choices / | | | 0 | 1 |
| R_6PwAR1kztzNkd8x | new product never used | | | no | | | 0 | 0 |
| R_6QdI2BrurQwE9kp | price | | | no | | | 0 | 0 |
| R_6tBBW7YaFk3XX4p | Just to try | | | no | | | 0 | 0 |
| R_6tiNHuMISXIAL0p | Brand, superstay | | 1 | Cost | | | 0 | 1 |
| R_6WsMvdr9N73cPn7 | test | | | no | | | 0 | 0 |
| R_6xT1T9dPRKTSKLX | sounded like a good product that lasts long | | 1 | had a coupon | | | 0 | 1 |
| R_6XuO3kITf3Qs7Mp | had a coupon | | | no | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_5zM16ECtNxQCRLL | Yes | 24 hours | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_6DSDN1IlQtJcePP | Yes | not good | | | I expected the color to last more than 24 hours | 1 | 1 | 1 |
| R_6FOp2xmHdEs4t5b | Yes | 6 hours | | | I expected the color to last less than 24 hours | | 0 | 0 |
| R_6G81TLxONubdsR7 | Yes | Throughout most of the day, or at least stay on through drinking beverages. | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_6gK6rTqN7LuMCQB | Don't recall | | | | | | 0 | 1 |
| R_6icQIT7Ddo02GQB | No | | | | | | 0 | 0 |
| R_6m6HDIyvOEVJfzT | No | | | | | | 0 | 0 |
| R_6MvYyd1a5NZUwe1 | Yes | at least from breakfast to lunch | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_6MxNWEU4zh2ybhr | No | | | | | | 0 | 0 |
| R_6nUNmDv8sFsXqkd | Yes | All day coverage / | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_6PwAR1kztzNkd8x | Don't recall | | | | | | 0 | 0 |
| R_6QdI2BrurQwE9kp | No | | | | | | 0 | 0 |
| R_6tBBW7YaFk3XX4p | Yes | a little less than expected | | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_6tiNHuMISXIAL0p | Yes | All day | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_6WsMvdr9N73cPn7 | Don't recall | | | | | | 0 | 0 |
| R_6xT1T9dPRKTSKLX | Yes | that it would last all day | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_6XuO3kITf3Qs7Mp | Yes | all day | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_6YJiLiy873iRWq9 | I like the brand. | | | No. | | | 0 | 0 |
| R_6ysWVv1XExzMUFT | I like all Maybelline products and the price is great | | | the colors I like | | | 0 | 0 |
| R_6yZCQA6ixvi6s9D | Always looking for good longwear lipcolor, decided to give this one a try, it was on sale | | 1 | I am a fan of many of Maybelline's products, particularly the line of Vivids lipstick | | | 0 | 1 |
| R_77q1vYHHJcHbZiJ | wanted long lasting lipstick | | 1 | no | | | 0 | 1 |
| R_7Okvw6u9ssyPXrn | I wanted to try it. | | | I wanted to see if it really worked. | | | 0 | 0 |
| R_7VcFj2gidBmqY85 | I liked the color and the price point was acceptable. | | | NO | | | 0 | 0 |
| R_7WYLLqf97jXQNdX | I wanted a lip product that would last all day and not have to be re-applied. | | 1 | no | | | 0 | 1 |
| R_7X9Q8fQuyIc7gyN | the price and value | | | no | | | 0 | 0 |
| R_82KXwPNG36IfOJv | it was on clearance and i liked the color | | | no | | | 0 | 0 |
| R_8AnDE8NJMknLA6p | The color and price | | | No | | | 0 | 0 |
| R_8B8I8WXIIDIDWqV | Wanted to try | | | No | | | 0 | 0 |
| R_8HMIUJMroc2ttyJ | was advertised as being able to last longer than others. I wanted to test it out. | | 1 | good color, easy to find in any drug stores, reasonably priced. | | | 0 | 1 |
| R_8ogFXVd4RS7z8JT | Color, and length of time the lipstick stays on the lips | | 1 | No | | | 0 | 1 |
| R_8xi1cP9LKNIkdGB | magazine advertisemnet | | | sounded like it would work | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_6YJiLiy873iRWq9 | Yes | All day. | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_6ysWVv1XExzMUFT | Yes | 24 hours | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_6yZCQA6ixvi6s9D | Yes | All day and through eating and drinking | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_77q1vYHHJcHbZiJ | Yes | at least 12 hrs | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_7Okvw6u9ssyPXrn | Yes | for 24 hours | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_7VcFj2gidBmqY85 | Yes | I hoped the color would last 8 hours. | | | I expected the color to last less than 24 hours | | 0 | 0 |
| R_7WYLLqf97jXQNdX | Yes | It lasted longer than 8 hrs. however the need to apply the moisture top coat was more frequently | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_7X9Q8fQuyIc7gyN | Yes | all day | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_82KXwPNG36IfOJv | No | | | | | | 0 | 0 |
| R_8AnDE8NJMknLA6p | Don't recall | | | | | | 0 | 0 |
| R_8B8I8WXIIDIDWqV | No | | | | | | 0 | 0 |
| R_8HMIUJMroc2ttyJ | No | | | | | | 0 | 1 |
| R_8ogFXVd4RS7z8JT | Yes | At least 12 hours | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_8xi1cP9LKNIkdGB | Yes | as the advert. said most of the day | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_9F7M2hQKh7vaNIX | I had not tried it before and I was looking for a lipstick that would last a long time. | | 1 | no | | | 0 | 1 |
| R_9FsWUwLudhjUD3L | I was looking for a specific color. | | | No. | | | 0 | 0 |
| R_9GLYWuQW3rotbox | to try it out to see if it really lasted 24 hours / | 1 | | no | | | 1 | 0 |
| R_9KtM6JgyIP16ZCJ | wanted to see if the product worked and I found colors that I love | | 1 | none | | | 0 | 1 |
| R_9mC1PimsJi41NcN | I like the color. | | | I like to see if this product is good for me. | | | 0 | 0 |
| R_9n0A5STItktDCUI | It was new to me. / Most lipsticks do not last on me at all. / I wanted to see if it dried my lips | | 1 | No | | | 0 | 1 |
| R_9oc18aOzFXIQfT7 | / To try it | | | Saw it advertised | | | 0 | 0 |
| R_9QWnd5WGoeZO0LP | My friend told me she liked it and I like the fact that it lasts. | | 1 | The cost is reasonable. | | | 0 | 1 |
| R_9vsLWApn7uBbeqp | because the packaging indicates it has lasting power! | 1 | | I never tried it previously | | | 1 | 0 |
| R_9ZY9NnV3ypGWUzb | Good color I needed and on sale | | | No | | | 0 | 0 |
| R_a3kRQ8ahjKcPr49 | I really really liked the color | | | the color ended up being great for me | | | 0 | 0 |
| R_a4tEMYDK2qHgBNP | TRY SOMETHING DIFFERENT. | | | NO. | | | 0 | 0 |
| R_ahilOk5q14B37cp | It was on sale and was a good price for a good brand. | | | No. | | | 0 | 0 |
| R_b14b09nvBE4KqWh | I was looking for new options in long wearing lip color. | | 1 | - | | | 0 | 1 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_9F7M2hQKh7vaNIX | Yes | all day color | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_9FsWUwLudhjUD3L | Yes | I hoped it would last at least a few hours. | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_9GLYWuQW3rotbox | Yes | that it would stay on until I took it off | 1 | | I expected the color to last more than 24 hours | 1 | 1 | 1 |
| R_9KtM6JgyIP16ZCJ | No | | | | | | 0 | 1 |
| R_9mC1PimsJi41NcN | Yes | At least 4 hours. | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_9n0A5STItktDCUI | Yes | At least through a meal. | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_9oc18aOzFXIQfT7 | Yes | Didn't know | | | I expected the color to last less than 24 hours | | 0 | 0 |
| R_9QWnd5WGoeZO0LP | Yes | I didn't think it would last 24 hours but at least 6. | | | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_9vsLWApn7uBbeqp | Yes | atleast 8 hours | | 1 | I expected the color to last less than 24 hours | | 1 | 1 |
| R_9ZY9NnV3ypGWUzb | Yes | 24 hours, as it says on the tube :) | 1 | | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 1 | 1 |
| R_a3kRQ8ahjKcPr49 | Yes | long lasting | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_a4tEMYDK2qHgBNP | No | | | | | | 0 | 0 |
| R_ahilOk5q14B37cp | No | | | | | | 0 | 0 |
| R_b14b09nvBE4KqWh | Yes | 6-8 hr | | | I expected the color to last less than 24 hours | | 0 | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_bdyyCmeA4MCaaod | Longevity | | 1 | Not too expensive | | | 0 | 1 |
| R_bfpU5eizkIn5Ftz | Liked the color and wanted a long lasting color | | 1 | Price was good and I had a coupon | | | 0 | 1 |
| R_bg8bPBxWIgdajhH | just wanted to try it...was looking for a long wearing lipstick | | 1 | price | | | 0 | 1 |
| R_bgE6wL4PBHs6RdH | to see if lasted | | 1 | no | | | 0 | 1 |
| R_bje2p6G2cA2coeh | liked the color and idea that it wouldn't smudge | | | nope | | | 0 | 0 |
| R_bm6OAZEIQXLm46N | saw an ad price good | | | no | | | 0 | 0 |
| R_bOsbI0oCOxbSsy9 | I liked the color.  I also wanted to purchase a lip product that would stay on after eating, drinking, talking, etc. / | | 1 | no | | | 0 | 1 |
| R_bveBJTH25HDBcbj | it doesn't bleen into my liplines | | | no | | | 0 | 0 |
| R_bvyhQiPN2QY6tU1 | I needed a makeup that would last. The name suggested it would. | | 1 | None. | | | 0 | 1 |
| R_bxcz1DqPfl9RMjP | na | | | na | | | 0 | 0 |
| R_cARmIOmwHisYDJP | looking for a new shade | | | no | | | 0 | 0 |
| R_cMznST1vrK7d4uV | it stays put | | 1 | price | | | 0 | 1 |
| R_cTiqz9sbR1xkALj | brand recognition | | | no | | | 0 | 0 |
| R_cYh7DsMy8POIl8I | Purchased because of the name...SuperStay 24 hr Color.  I wanted a lipstick that stayed on. | 1 | | I did like the colors. | | | 1 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co… | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_bdyyCmeA4MCaaod | No | | | | | | 0 | 1 |
| R_bfpU5eizkIn5Ftz | Yes | I thought 24 hours or until I washed it off with soap | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_bg8bPBxWlgdajhH | Yes | that it would last the whole day | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_bgE6wL4PBHs6RdH | Yes | throughout the day | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_bje2p6G2cA2coeh | Yes | it would last the work day (8 hrs) | | | I expected the color to last less than 24 hours | | 0 | 0 |
| R_bm6OAZEIQXLm46N | Yes | didn't have to keep reapplying | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_bOsbI0oCOxbSsy9 | Yes | a couple of hrs | | | I expected the color to last less than 24 hours | | 0 | 1 |
| R_bveBJTH25HDBcbj | No | | | | | | 0 | 0 |
| R_bvyhQiPN2QY6tU1 | Yes | 24 hours. | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_bxcz1DqPfI9RMjP | No | | | | | | 0 | 0 |
| R_cARmIOmwHisYDJP | Yes | the whole day | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_cMznST1vrK7d4uV | Yes | 24 hours | 1 | | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_cTiqz9sbR1xkALj | No | | | | | | 0 | 0 |
| R_cYh7DsMy8POll8l | Yes | I thought the color would last at least 4-5 hours and if it faded, I would just have to touch it up. | | 1 | I expected the color to last less than 24 hours | | 1 | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons… | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_d7rpOOwNhvPpNFr | I was intereested in the "superstay" aspect. | | 1 | BOGO 50% on Maybelline products | | | 0 | 1 |
| R_dcAkz6PvUajk7BP | coupon, long lasting, smudge-proof, and the color selection | | 1 | no | | | 0 | 1 |
| R_dd3F0wM8I9H8Xk1 | I saw it in a magazine and decided to try it on an impulse buy at the store. | | | it was less expensive than the department store brands. | | | 0 | 0 |
| R_diiPiqJpLMGIWkt | Color stay on | | 1 | Price | | | 0 | 1 |
| R_eaZr2ovMvqXxB9H | Wanted a long-lasting lipstick. | | 1 | Moisture. | | | 0 | 1 |
| R_eexmJSBswJg7xid | it smelled good and was at a good price | | | no | | | 0 | 0 |
| R_eghXHVfjoVTUHT7 | I wanted to see if it would work better than my normal mascara. | | | I wanted to see if it smudge under my eyes. | | | 0 | 0 |
| R_eguRgPh2O102COh | Looking for a lipstick that stays on my lips, not on my glass | | | no | | | 0 | 0 |
| R_eKGJYLiXsosrbmJ | I thought I would like it but I didn't. | | | Time is lasts. | | 1 | 0 | 1 |
| R_emp94T3MiqFJtSB | I LIKE ALL OF MAYBELLINE THAT I BUY | | | FAIR PRICES | | | 0 | 0 |
| R_eV4CnBCuNHn7kzP | I had it before and liked it. | | | No | | | 0 | 0 |
| | Total | 3 | 45 | | 0 | 3 | 3 | 47 |
| | % of Total Sample N= 251 | | | | | | 1.20% | 18.73% |
| | % of One-Time Purchasers N= 115 | | | | | | 2.61% | 40.87% |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co… | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_d7rpOOwNhvPpNFr | Yes | 24 hours is what I would have liked, but in all honesty, I expected it to last an hour or two. | | | I expected the color to last less than 24 hours | | 0 | 1 |
| R_dcAkz6PvUajk7BP | Yes | all day | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_dd3F0wM8I9H8Xk1 | Yes | Three or four hours. | | | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 0 |
| R_diiPiqJpLMGIWkt | Yes | All day | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_eaZr2ovMvqXxB9H | Yes | Wanted something that would last most of the day. | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_eexmJSBswJg7xid | Yes | all day | | 1 | I expected the color to last 24 hours | 1 | 1 | 1 |
| R_eghXHVfjoVTUHT7 | No | | | | | | 0 | 0 |
| R_eguRgPh2O102COh | Yes | At least all day, into the evening | | 1 | I expected the color to last less than 24 hours | | 0 | 1 |
| R_eKGJYLiXsosrbmJ | Yes | That it would last a long time and not dry my lips out. | | 1 | I expected the color to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_emp94T3MiqFJtSB | No | | | | | | 0 | 0 |
| R_eV4CnBCuNHn7kzP | No | | | | | | 0 | 0 |
| | | | 10 | 46 | | 20 | 23 | 77 |
| | | | 3.98% | 18.33% | | 7.97% | 9.16% | 30.68% |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_00OdWhnLxdK5Z5j | ads that presented lasting power | known name brand | | | | 1 |
| R_06E8UB595x0SkIJ | I really want lip color that lasts a long time but is comfortable and not sticky. | I don't like re-applying lip color over and over. | | | | |
| R_086mSm0qzCTQ20Z | I LOVED THE COLOR | I also had a coupon | 1 | 1 | | |
| R_0D1U0hH0pco8TWJ | wanted to try it | mo | | | 1 | |
| R_0qv8NS9Be0AaHuR | coupon and like the idea that it stays on | color | 1 | | | |
| R_0TH7Xcg9V6PSAFn | had a good color selection | | | 1 | | |
| R_0TUjQEMeB2n2EkZ | It was on clearance and I had a coupon | No | 1 | | | |
| R_0v82BBcmCxJoPIN | Wanted something that would stay on for an extended time. | no | | | | |
| R_0w9Gus3Ywo9hQSF | advertising | good manufacturer | | | | 1 |
| R_1HMfoVoz7D9H5qt | Wanted a lipstick that lasted all day | No | | | | |
| R_1Ho4g5Ts53WJWcJ | It was 1/2 off at CVS and I liked the color. | I thought I'd try out to see if it actually did last long. | 1 | 1 | 1 | |
| R_1HSUHshQO8X9mwI | It looked like something that would give me good, lasting results that I wouldn't have to keep reapplying throughout the day | no | | | | |
| R_1Lzslh1zrZMaaeV | color & price | no | 1 | 1 | | |
| R_1Nenxwg4qMFThuR | It works well and I like the brand | good value | 1 | | | 1 |
| R_1NRZWnrchUuwafH | I liked the color | i trust Maybelline | | 1 | | 1 |
| R_2aZSEmz7tC0hmhD | price | no | 1 | | | |
| R_2h1GUBfsRZtIpHT | lasting color potential | no | | | | |
| R_2npxv6HDwQS8Ndb | color they had and the gloss style | price | 1 | 1 | | |
| R_2oe6PuRn0ShkmmV | Sounded good. Tired of putting on lipstick all day long | no | | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24+ HR | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_00OdWhnLxdK5Z5j | Yes | 8 hrs minimum | | | 1 |
| R_06E8UB595x0SkIJ | Yes | I expected it to last all day, which it did. | | | 1 |
| R_086mSm0qzCTQ20Z | Yes | throughout the evening | | 1 | |
| R_0D1U0hH0pco8TWJ | Don't recall | | | | |
| R_0qv8NS9Be0AaHuR | Yes | the whole day | | | 1 |
| R_0TH7Xcg9V6PSAFn | Yes | Through the work day | | 1 | |
| R_0TUjQEMeB2n2EkZ | Don't recall | | | | |
| R_0v82BBcmCxJoPIN | Yes | All day | | | 1 |
| R_0w9Gus3Ywo9hQSF | No | | | | |
| R_1HMfoVoz7D9H5qt | Yes | 12 hrs | | 1 | |
| R_1Ho4g5Ts53WJWcJ | Yes | 8 hr day | | 1 | |
| R_1HSUHshQO8X9mwI | Yes | At least 6 to 7 hours | | | 1 |
| R_1Lzslh1zrZMaaeV | Yes | all day | | | 1 |
| R_1Nenxwg4qMFThuR | No | | | | |
| R_1NRZWnrchUuwafH | No | | | | |
| R_2aZSEmz7tC0hmhD | No | | | | |
| R_2h1GUBfsRZtIpHT | No | | | | |
| R_2npxv6HDwQS8Ndb | No | | | | |
| R_2oe6PuRn0ShkmmV | Yes | Through a meal at least. | | | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_2sm103xDgR4RlIP | Trying a new product that would last longer for theatrical productions | Had a coupon. | 1 | | 1 | |
| R_37S8VKIRbliix9P | I wanted a lasting color. | I liked it. | | 1 | | |
| R_37w9AQxbuZvnZTT | I thought it would stay on and not need reapplication for a long time. | coupon | 1 | | | |
| R_3a3xhF8sEEzuFKd | long lasting and good price | no | 1 | | | |
| R_3dFdlrz5priLl77 | I wanted to try it. | no | | | 1 | |
| R_3duLTN2QzI5Tj8x | Long-lasting color; creamy texture | I like Revlon products | | | | 1 |
| R_3eFNfnvZcfqGS9v | For my 13 yr old great-niece | | | | | |
| R_3eLEiCaAhcqS7SR | I like Maybelline products | No | | | | 1 |
| R_3jSndnZDEFwOhBb | Saw advertisement & wanted to try it, it looked different from other products in that category. | No | | | 1 | |
| R_3kIMrngyfPNjPuJ | Long wearing. | no | | | | |
| R_3mhgbDgE582W6Xz | stays for long periods of time | no | | | | |
| R_3pFZCf5SKNFbj4V | i trust maybelline products | looked appealing | | | | 1 |
| R_3sDhvZRCWYSSwwB | It was my high school reunion party. | Just looked right. | | | | |
| R_3vBlgpYGzCPeuZn | I wanted to see how well the clear staying solution worked and if I could also use it just as effectively with other lip sticks. | My mother usually buys it and it seemed to work for her. | | | | |
| R_3ye6FsY4IQMvJvn | I wanted a red lipstick that wouldn't rub off easily. | No | | 1 | | |
| R_4GB00A3ctnQ2jdj | LIke to try new products / I use many Maybelline products / LIked a certain color tube | NO | | 1 | 1 | 1 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24+ HR | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_2sm103xDgR4RlIP | Yes | 4-6 hours | | 1 | |
| R_37S8VKIRbliix9P | Yes | All day. | | | 1 |
| R_37w9AQxbuZvnZTT | Yes | several hours | | 1 | |
| R_3a3xhF8sEEzuFKd | Yes | all day, pref 24 hours | 1 | | |
| R_3dFdIrz5priLl77 | No | | | | |
| R_3duLTN2Qzl5Tj8x | No | | | | |
| R_3eFNfnvZcfqGS9v | Yes | for at least a few hours | | | 1 |
| R_3eLEiCaAhcqS7SR | Yes | That it would last long | | | 1 |
| R_3jSndnZDEFwOhBb | Yes | 8hours | | 1 | |
| R_3kIMrngyfPNjPuJ | Don't recall | | | | |
| R_3mhgbDgE582W6Xz | Yes | 1/2 day | | 1 | |
| R_3pFZCf5SKNFbj4V | Don't recall | | | | |
| R_3sDhvZRCWYSSwwB | No | | | | |
| R_3vBlgpYGzCPeuZn | No | | | | |
| R_3ye6FsY4IQMvJvn | Yes | 12 hours | | 1 | |
| R_4GB00A3ctnQ2jdj | Yes | Hours | | | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_4GXejgcNp6VHAGx | Color I liked and good value at the time compared to similar products of other brands. | No | 1 | 1 | | |
| R_4HNKGgMtha9xkfr | Saw an ad in a .magazine | On sale | 1 | | | |
| R_4ONmfDwRPI9sISZ | It dried out my lips incredibly and I did not reuse it after once attempt. I donated to my daughter's cosmetic collection. | N/A | | | | |
| R_4VFuBPoVSvLIH49 | I wanted to try the product. / I liked the color | no | | 1 | 1 | |
| R_4ZKivmMNS6uZm6h | on sale | no | 1 | | | |
| R_51kUNCjTN7ucNc9 | I liked the color, price and that it is superstay | no | 1 | 1 | | |
| R_5A53gDlfpqKojlj | on sale and wanted to try it to see if it would really work | no | 1 | | 1 | |
| R_5dQ0CAtNSOEu5jn | I received as a gift but I liked the smoothness of its application. | no | | | | |
| R_5oKnLP2oRsKYXqt | Price, color, and it's supposed to "super stay." | No. | 1 | 1 | | |
| R_5oS7JPou4w0cHEp | Looked like it would last | no | | | | |
| R_5zM16ECtNxQCRLL | Wanted to try something new | No | | | 1 | |
| R_6DSDN1lIQtJcePP | I wanted to try it | no | | | 1 | |
| R_6FOp2xmHdEs4t5b | Reviews said it was long lasting and went on smoothly | no | | | | |
| R_6G81TLxONubdsR7 | It looked like something new I was interested in trying. I also liked the colors it came in. | No | | 1 | 1 | |
| R_6gK6rTqN7LuMCQB | Because it was something new and I want something to last on my lips longer than 2 minutes | no | | | 1 | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24+ HR | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_4GXejgcNp6VHAGx | Yes | I expected the color would last until I ate something oily. Colorstay-type lipcolors, I find, tend to wear off when the come into contact with oily foods. | | | 1 |
| R_4HNKGgMtha9xkfr | Yes | I hoped for 6 to 8 hours | | 1 | |
| R_4ONmfDwRPI9slSZ | Yes | for the work day of eight hours. | | 1 | |
| R_4VFuBPoVSvLIH49 | Yes | to last at least 8 hrs | | | 1 |
| R_4ZKivmMNS6uZm6h | No | | | | |
| R_51kUNCjTN7ucNc9 | Yes | all day | | | 1 |
| R_5A53gDlfpqKojlj | Don't recall | | | | |
| R_5dQ0CAtNSOEu5jn | No | | | | |
| R_5oKnLP2oRsKYXqt | Don't recall | | | | |
| R_5oS7JPou4w0cHEp | Yes | 24 hours | 1 | | |
| R_5zM16ECtNxQCRLL | Yes | 24 hours | 1 | | |
| R_6DSDN1llQtJcePP | Yes | not good | | | 1 |
| R_6FOp2xmHdEs4t5b | Yes | 6 hours | | 1 | |
| R_6G81TLxONubdsR7 | Yes | Throughout most of the day, or at least stay on through drinking beverages. | | 1 | |
| R_6gK6rTqN7LuMCQB | Don't recall | | | | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons… | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_6icQIT7Ddo02GQB | Mainly because I was on a hurry, and this was the first one that I looked at , I liked it so I bought it. | I liked the color | | 1 | | |
| R_6m6HDlyvOEVJfzT | I like the brand | no | | | | 1 |
| R_6MvYyd1a5NZUwe1 | on sale | nice color | 1 | 1 | | |
| R_6MxNWEU4zh2ybhr | a friend said it sounded good | no | | | | |
| R_6nUNmDv8sFsXqkd | Long lasting | Look color choices / | | 1 | | |
| R_6PwAR1kztzNkd8x | new product never used | no | | | 1 | |
| R_6QdI2BrurQwE9kp | price | no | 1 | | | |
| R_6tBBW7YaFk3XX4p | Just to try | no | | | 1 | |
| R_6tiNHuMISXIAL0p | Brand, superstay | Cost | 1 | | | 1 |
| R_6WsMvdr9N73cPn7 | test | no | | | | |
| R_6xT1T9dPRKTSKLX | sounded like a good product that lasts long | had a coupon | 1 | | | |
| R_6XuO3kITf3Qs7Mp | had a coupon | no | 1 | | | |
| R_6YJiLiy873iRWq9 | I like the brand. | No. | | | | 1 |
| R_6ysWVv1XExzMUFT | I like all Maybelline products and the price is great | the colors I like | 1 | 1 | | 1 |
| R_6yZCQA6ixvi6s9D | Always looking for good longwear lipcolor, decided to give this one a try, it was on sale | I am a fan of many of Maybelline's products, particularly the line of Vivids lipstick | 1 | | 1 | 1 |
| R_77q1vYHHJcHbZiJ | wanted long lasting lipstick | no | | | | |
| R_7Okvw6u9ssyPXrn | I wanted to try it. | I wanted to see if it really worked. | | | 1 | |
| R_7VcFj2gidBmqY85 | I liked the color and the price point was acceptable. | NO | 1 | 1 | | |
| R_7WYLLqf97jXQNdX | I wanted a lip product that would last all day and not have to be re-applied. | no | | | | |
| R_7X9Q8fQuyIc7gyN | the price and value | no | 1 | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24+ HR | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_6icQIT7Ddo02GQB | No | | | | |
| R_6m6HDlyvOEVJfzT | No | | | | |
| R_6MvYyd1a5NZUwe1 | Yes | at least from breakfast to lunch | | | 1 |
| R_6MxNWEU4zh2ybhr | No | | | | |
| R_6nUNmDv8sFsXqkd | Yes | All day coverage / | | | 1 |
| R_6PwAR1kztzNkd8x | Don't recall | | | | |
| R_6QdI2BrurQwE9kp | No | | | | |
| R_6tBBW7YaFk3XX4p | Yes | a little less than expected | | | 1 |
| R_6tiNHuMISXIAL0p | Yes | All day | | | 1 |
| R_6WsMvdr9N73cPn7 | Don't recall | | | | |
| R_6xT1T9dPRKTSKLX | Yes | that it would last all day | | | 1 |
| R_6XuO3kITf3Qs7Mp | Yes | all day | | | 1 |
| R_6YJiLiy873iRWq9 | Yes | All day. | | | 1 |
| R_6ysWVv1XExzMUFT | Yes | 24 hours | 1 | | |
| R_6yZCQA6ixvi6s9D | Yes | All day and through eating and drinking | | | 1 |
| R_77q1vYHHJcHbZiJ | Yes | at least 12 hrs | | | 1 |
| R_7Okvw6u9ssyPXrn | Yes | for 24 hours | 1 | | |
| R_7VcFj2gidBmqY85 | Yes | I hoped the color would last 8 hours. | | 1 | |
| R_7WYLLqf97jXQNdX | Yes | It lasted longer than 8 hrs. however the need to apply the moisture top coat was more frequently | | | 1 |
| R_7X9Q8fQuyIc7gyN | Yes | all day | | | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_82KXwPNG36IfOJv | it was on clearance and i liked the color | no | 1 | 1 | | |
| R_8AnDE8NJMknLA6p | The color and price | No | 1 | 1 | | |
| R_8B8I8WXIIDIDWqV | Wanted to try | No | | | 1 | |
| R_8HMIUJMroc2ttyJ | was advertised as being able to last longer than others. I wanted to test it out. | good color, easy to find in any drug stores, reasonably priced. | 1 | 1 | 1 | |
| R_8ogFXVd4RS7z8JT | Color, and length of time the lipstick stays on the lips | No | | 1 | | |
| R_8xi1cP9LKNIkdGB | magazine advertisemnet | sounded like it would work | | | | |
| R_9F7M2hQKh7vaNIX | I had not tried it before and I was looking for a lipstick that would last a long time. | no | | | 1 | |
| R_9FsWUwLudhjUD3L | I was looking for a specific color. | No. | | 1 | | |
| R_9GLYWuQW3rotbox | to try it out to see if it really lasted 24 hours / | no | | | | |
| R_9KtM6JgyIP16ZCJ | wanted to see if the product worked and I found colors that I love | none | | 1 | | |
| R_9mC1PimsJi41NcN | I like the color. | I like to see if this product is good for me. | | 1 | 1 | |
| R_9n0A5STItktDCUI | It was new to me. / Most lipsticks do not last on me at all. / I wanted to see if it dried my lips | No | | | 1 | |
| R_9oc18aOzFXIQfT7 | / To try it | Saw it advertised | | | 1 | |
| R_9QWnd5WGoeZO0LP | My friend told me she liked it and I like the fact that it lasts. | The cost is reasonable. | 1 | | | |
| R_9vsLWApn7uBbeqp | because the packaging indicates it has lasting power! | I never tried it previously | | | 1 | |
| R_9ZY9NnV3ypGWUzb | Good color I needed and on sale | No | 1 | 1 | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24+ HR | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_82KXwPNG36IfOJv | No | | | | |
| R_8AnDE8NJMknLA6p | Don't recall | | | | |
| R_8B8I8WXIIDIDWqV | No | | | | |
| R_8HMIUJMroc2ttyJ | No | | | | |
| R_8ogFXVd4RS7z8JT | Yes | At least 12 hours | | | 1 |
| R_8xi1cP9LKNIkdGB | Yes | as the advert. said most of the day | | | 1 |
| R_9F7M2hQKh7vaNIX | Yes | all day color | | | 1 |
| R_9FsWUwLudhjUD3L | Yes | I hoped it would last at least a few hours. | | | 1 |
| R_9GLYWuQW3rotbox | Yes | that it would stay on until I took it off | | | 1 |
| R_9KtM6JgyIP16ZCJ | No | | | | |
| R_9mC1PimsJi41NcN | Yes | At least 4 hours. | | | 1 |
| R_9n0A5STItktDCUI | Yes | At least through a meal. | | | 1 |
| R_9oc18aOzFXIQfT7 | Yes |  Didn't know | | | 1 |
| R_9QWnd5WGoeZO0LP | Yes | I didn't think it would last 24 hours but at least 6. | | 1 | |
| R_9vsLWApn7uBbeqp | Yes | atleast 8 hours | | | 1 |
| R_9ZY9NnV3ypGWUzb | Yes | 24 hours, as it says on the tube :) | 1 | | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_a3kRQ8ahjKcPr49 | I really really liked the color | the color ended up being great for me | | 1 | | |
| R_a4tEMYDK2qHgBNP | TRY SOMETHING DIFFERENT. | NO | | | 1 | |
| R_ahiIOk5q14B37cp | It was on sale and was a good price for a good brand. | No. | 1 | | | 1 |
| R_b14b09nvBE4KqWh | I was looking for new options in long wearing lip color. | - | | | 1 | |
| R_bdyyCmeA4MCaaod | Longevity | Not too expensive | 1 | | | |
| R_bfpU5eizkIn5Ftz | Liked the color and wanted a long lasting color | Price was good and I had a coupon | 1 | 1 | | |
| R_bg8bPBxWIgdajhH | just wanted to try it...was looking for a long wearing lipstick | price | 1 | | 1 | |
| R_bgE6wL4PBHs6RdH | to see if lasted | no | | | | |
| R_bje2p6G2cA2coeh | liked the color and idea that it wouldn't smudge | nope | | 1 | | |
| R_bm6OAZEIQXLm46N | saw an ad price good | no | 1 | | | |
| R_bOsbI0oCOxbSsy9 | I liked the color.  I also wanted to purchase a lip product that would stay on after eating, drinking, talking, etc. / | no | | 1 | | |
| R_bveBJTH25HDBcbj | it doesn't bleen into my liplines | no | | | | |
| R_bvyhQiPN2QY6tU1 | I needed a makeup that would last. The name suggested it would. | None. | | | | |
| R_bxcz1DqPfl9RMjP | na | na | | | | |
| R_cARmIOmwHisYDJP | looking for a new shade | no | | 1 | | |
| R_cMznST1vrK7d4uV | it stays put | price | 1 | | | |
| R_cTiqz9sbR1xkALj | brand recognition | no | | | | 1 |
| R_cYh7DsMy8POII8I | Purchased because of the name...SuperStay 24 hr Color.  I wanted a lipstick that stayed on. | I did like the colors. | | 1 | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24+ HR | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_a3kRQ8ahjKcPr49 | Yes | long lasting | | | 1 |
| R_a4tEMYDK2qHgBNP | No | | | | |
| R_ahiIOk5q14B37cp | No | | | | |
| R_b14b09nvBE4KqWh | Yes | 6-8 hr | | 1 | |
| R_bdyyCmeA4MCaaod | No | | | | |
| R_bfpU5eizkIn5Ftz | Yes | I thought 24 hours or until I washed it off with soap | 1 | | |
| R_bg8bPBxWIgdajhH | Yes | that it would last the whole day | | | 1 |
| R_bgE6wL4PBHs6RdH | Yes | throughout the day | | | 1 |
| R_bje2p6G2cA2coeh | Yes | it would last the work day (8 hrs) | | 1 | |
| R_bm6OAZEIQXLm46N | Yes | didn't have to keep reapplying | | | 1 |
| R_bOsbI0oCOxbSsy9 | Yes | a couple of hrs | | 1 | |
| R_bveBJTH25HDBcbj | No | | | | |
| R_bvyhQiPN2QY6tU1 | Yes | 24 hours. | 1 | | |
| R_bxcz1DqPfI9RMjP | No | | | | |
| R_cARmIOmwHisYDJP | Yes | the whole day | | | 1 |
| R_cMznST1vrK7d4uV | Yes | 24 hours | 1 | | |
| R_cTiqz9sbR1xkALj | No | | | | |
| R_cYh7DsMy8POII8I | Yes | I thought the color would last at least 4-5 hours and if it faded, I would just have to touch it up. | | | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24 2-Step Color, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_d7rpOOwNhvPpNFr | I was intereested in the "superstay" aspect. | BOGO 50% on Maybelline products | 1 | | | |
| R_dcAkz6PvUajk7BP | coupon, long lasting, smudge-proof, and the color selection | no | 1 | 1 | | |
| R_dd3F0wM8I9H8Xk1 | I saw it in a magazine and decided to try it on an impulse buy at the store. | it was less expensive than the department store brands. | 1 | | 1 | |
| R_diiPiqJpLMGIWkt | Color stay on | Price | 1 | | | |
| R_eaZr2ovMvqXxB9H | Wanted a long-lasting lipstick. | Moisture. | | | | |
| R_eexmJSBswJg7xid | it smelled good and was at a good price | no | 1 | | | |
| R_eghXHVfjoVTUHT7 | I wanted to see if it would work better than my normal mascara. | I wanted to see if it smudge under my eyes. | | | | |
| R_eguRgPh2O102COh | Looking for a lipstick that stays on my lips, not on my glass | no | | | | |
| R_eKGJYLiXsosrbmJ | I thought I would like it but I didn't. | Time is lasts. | | | | |
| R_emp94T3MiqFJtSB | I LIKE ALL OF MAYBELLINE THAT I BUY | FAIR PRICES | 1 | | | 1 |
| R_eV4CnBCuNHn7kzP | I had it before and liked it. | No | | | | |
| | Total | | 43 | 34 | 27 | 16 |
| | % of Total Sample N= 251 | | 17.13% | 13.55% | 10.76% | 6.37% |
| | % of One-Time Purchasers N= 115 | | 37.39% | 29.57% | 23.48% | 13.91% |
| | % of One-Time Purchasers Who Had Duration Expectation  N= 76 | | | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24+ HR | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_d7rpOOwNhvPpNFr | Yes | 24 hours is what I would have liked, but in all honesty, I expected it to last an hour or two. | | 1 | |
| R_dcAkz6PvUajk7BP | Yes | all day | | | 1 |
| R_dd3F0wM8I9H8Xk1 | Yes | Three or four hours. | | 1 | |
| R_diiPiqJpLMGIWkt | Yes | All day | | | 1 |
| R_eaZr2ovMvqXxB9H | Yes | Wanted something that would last most of the day. | | 1 | |
| R_eexmJSBswJg7xid | Yes | all day | | | 1 |
| R_eghXHVfjoVTUHT7 | No | | | | |
| R_eguRgPh2O102COh | Yes | At least all day, into the evening | | | 1 |
| R_eKGJYLiXsosrbmJ | Yes | That it would last a long time and not dry my lips out. | | | 1 |
| R_emp94T3MiqFJtSB | No | | | | |
| R_eV4CnBCuNHn7kzP | No | | | | |
| | | | 9 | 21 | 46 |
| | | | 3.59% | 8.37% | 18.33% |
| | | | 7.83% | 18.26% | 40.00% |
| | | | 11.84% | 27.63% | 60.53% |

**Maybelline SuperStay 24HR Makeup**

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_08OmXTPBrEHm6A5 | CHEAP | | | available at cvs | | | 0 | 0 |
| R_0AQh8axOkyClPMN | A friends recommendation | | | No | | | 0 | 0 |
| R_0ezX73wbXUFtBaJ | price / puchased before / like the product | | | reputation f product | | | 0 | 0 |
| R_0GSTWgqhEmMrPTf | It was cheaper than other brands and my friend said good things about it | | | no | | | 0 | 0 |
| R_0jqRQSm5HVZ9icZ | Price.  Blemish Coverage. | | | | | | 0 | 0 |
| R_0JwgIXIAjHMjHYp | I was hoping the make-up would not come off on my clothing when i changed | | 1 | It was on sale | | | 0 | 1 |
| R_0k5QIN9GrRuVB9r | It was new wanted to try | | | no | | | 0 | 0 |
| R_0lgdUrgxnMPbpHL | 24 hour | 1 | | no | | | 1 | 0 |
| R_0SoMZObA3xrPXXD | I believe it was on sale at that time. | | | no | | | 0 | 0 |
| R_0UIe3mfcMwJ2mcI | Maybelline shades are usually the best match for my skin tone. Needed new foundation. | | | My makeup tends to wear off | | | 0 | 0 |
| R_0UPBcMDDIpRLJSI | color and price | | | no | | | 0 | 0 |
| R_0xrbHXIFc7oD1tz | TRIED SOMETHING ELSE | | | PRICE | | | 0 | 0 |
| R_1ES5FtTnoad1zLv | The color was closest to mine and I had a coupon. | | | Just that I needed make-up and a change. | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_08OmXTPBrEHm6A5 | Yes | all day | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_0AQh8axOkyClPMN | Yes | 3 hrs | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_0ezX73wbXUFtBaJ | No | | | | | | 0 | 0 |
| R_0GSTWgqhEmMrPTf | Yes | the entire day | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_0jqRQSm5HVZ9icZ | No | | | | | | 0 | 0 |
| R_0JwgIXIAjHMjHYp | Yes | until I washed it off | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_0k5QIN9GrRuVB9r | Yes | fading, wearing off, smearing | | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 0 |
| R_0lgdUrgxnMPbpHL | Yes | all day | | 1 | I expected the makeup to last less than 24 hours | | 1 | 1 |
| R_0SoMZObA3xrPXXD | No | | | | | | 0 | 0 |
| R_0UIe3mfcMwJ2mcI | Yes | 24 hours (hence the name, right?) | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_0UPBcMDDIpRLJSI | No | | | | | | 0 | 0 |
| R_0xrbHXIFc7oD1tz | No | | | | | | 0 | 0 |
| R_1ES5FtTnoad1zLv | Yes | Up to 24 hours, realistically around 18 hours. More than enough for my usage. | 1 | | I expected the makeup to last less than 24 hours | | 1 | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_1FjOtr9maEn0m7r | cheap, good coverage | | | no | | | 0 | 0 |
| R_1FW5QLgt5dqBXHD | the Maybelline name | | | Have always used Maybelline | | | 0 | 0 |
| R_1GhojRsHFn6JsAl | price, wanted to try new formula | | | no | | | 0 | 0 |
| R_1GiLqoQfexxti3b | The price was agreeable and there were several shades. I also wanted make up that would last longer | 1 | | no | | | 0 | 1 |
| R_1Rgh9xEploA8Kk5 | not sure | | | no | | | 0 | 0 |
| R_1TUeLBUT7PnwFBH | Needed long lasting make up. I buy my mascara from Maybelline so i decided to try other products from the same brand | 1 | | no | | | 0 | 1 |
| R_1XhDQqwPbShZzk9 | like it | | | nope | | | 0 | 0 |
| R_200diUwZfLYASGh | I received a coupon for a free bottle. | | | | | | 0 | 0 |
| R_25d5NTSxRVoqhet | price | | | none | | | 0 | 0 |
| R_29yGyUi8YAa2CTr | I have been using the Maybelline brand for many years and felt confident making this purchase. The price was also reasonable. | | | I liked that it said it would last for an extended amount of time. | | 1 | 0 | 1 |
| R_29yI2XFCOlAJrNj | price | | | | | | 0 | 0 |
| R_2fBAZcQOlaYGH0V | Color match, price | | | No | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_1FjOtr9maEn0m7r | Yes | would last about 12 hours, even though it said 24 hours | | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 0 |
| R_1FW5QLgt5dqBXHD | No | | | | | | 0 | 0 |
| R_1GhojRsHFn6JsAl | Yes | expected it to stay on for 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_1GiLqoQfexxti3b | Yes | 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_1Rgh9xEpIoA8Kk5 | No | | | | | | 0 | 0 |
| R_1TUeLBUT7PnwFBH | Yes | At least 12 hours | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_1XhDQqwPbShZzk9 | Yes | what it said | 1 | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 1 | 1 |
| R_200diUwZfLYASGh | Yes | I figured it would last all day. | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_25d5NTSxRVoqhet | No | | | | | | 0 | 0 |
| R_29yGyUi8YAa2CTr | Yes | Well, I wouldn't leave it on for 24 hours, but I did expect it to last at least all day. | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_29yI2XFCOlAJrNj | No | | | | | | 0 | 0 |
| R_2fBAZcQOIaYGH0V | Yes | At least last for eight hours | | 1 | I expected the makeup to last less than 24 hours | | 0 | 1 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_2fNy6LVeZTY81hj | wanted to try it / i like maybelline prodcuts | | | no | | | 0 | 0 |
| R_2mjmFjqkAS673j7 | That it will last all day long | | 1 | Try something different | | | 0 | 1 |
| R_37yjaxPDUzoeXJj | It was cost effective, seemed like it would last 24 hours and also matched my very light skin tone. | 1 | | no | | | 1 | 0 |
| R_3BFZPvEVx9EBsUt | Try something new, on sale | | | no | | | 0 | 0 |
| R_3C8T932P3NoT58F | It was cheap and convenient | | | nope | | | 0 | 0 |
| R_3E13Vf4Fjf8Tj6J | Had a good color that matched well to me and said it was 24/7 stay | 1 | | price was reasonable | | | 1 | 0 |
| R_3EKnPSkx6X2yW69 | To add a touch of color and provide coverage. | | | Perhaps I had just seen a commercial for that product. | | | 0 | 0 |
| R_3eldMywH28YmZxj | It said it covered evenly and not heavuy | | | A  friend  also told me about it | | | 0 | 0 |
| R_3fl0N5YLX7R9ZQx | Sale | | | no | | | 0 | 0 |
| R_3KOhfRMUyZENSTj | Have always liked this brand and thought I would try it | | | This brand always agrees with my skin | | | 0 | 0 |
| R_3Nlo8DiXM1sqOJn | Price, reviews | | | no | | | 0 | 0 |
| R_3OhOngtXE3YhvpP | The price.  / It is a long wearing fountain / The advertisment on TV | | 1 | To try it out and see if I liked it. | | | 0 | 1 |
| R_3r48Jgq8tyCVKMB | I like Maybeline and wanted to try this one out / | | | No | | | 0 | 0 |
| R_3rCtpwDW2Wwbzvv | The brand is amazing and the makeup stays long and flawless | | 1 | No | | | 0 | 1 |
| R_3rg8buOQY0Vh0Fv | store display | | | no | | | 0 | 0 |
| R_3xwaZJYeMvyhdhb | Coupon | | | | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_2fNy6LVeZTY81hj | Yes | a full workday | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_2mjmFjqkAS673j7 | Yes | It didn't last as long as the product said it would. | | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_37yjaxPDUzoeXJj | Yes | 24 hrs as it said | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_3BFZPvEVx9EBsUt | Yes | 16 to 18 hours | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_3C8T932P3NoT58F | No | | | | | | 0 | 0 |
| R_3E13Vf4Fjf8Tj6J | Yes | I thought it would last throughout the day without reapplying | | 1 | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_3EKnPSkx6X2yW69 | No | | | | | | 0 | 0 |
| R_3eIdMywH28YmZxj | Yes | 12 hours | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_3fl0N5YLX7R9ZQx | No | | | | | | 0 | 0 |
| R_3KOhfRMUyZENSTj | Yes | 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_3NIo8DiXM1sqOJn | Yes | all day | | 1 | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_3OhOngtXE3YhvpP | Yes | 12 hours | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_3r48Jgq8tyCVKMB | No | | | | | | 0 | 0 |
| R_3rCtpwDW2Wwbzvv | No | | | | | | 0 | 1 |
| R_3rg8buOQY0Vh0Fv | Don't recall | | | | | | 0 | 0 |
| R_3xwaZJYeMvyhdhb | No | | | | | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_41Rh7sHGZp9k1Fj | It was on sale and I thought I would try it. I try different ones all the time | | | Like the color | | | 0 | 0 |
| R_4OSWAwakk5vddch | try out new foundation | | | coupon | | | 0 | 0 |
| R_4PfoLuZQ5zegpLf | price | | | no | | | 0 | 0 |
| R_4SAMnAxkvlzkfhb | Friend told me she liked it and that it had good coverage. | | | No | | | 0 | 0 |
| R_4V3sIAC7cJG4lCJ | sale | | | no | | | 0 | 0 |
| R_50IsORAwLVoWfmR | The store had my shade and had a coupon, making it the cheapest option | | | Mostly just the price | | | 0 | 0 |
| R_51jkWSeiqcNKCIR | Price and to try a new product | | | I have been a long time Maybelline customer | | | 0 | 0 |
| R_5605TWPR1H6zdhr | Wanted a makeup that would last throughout the day,I | | 1 | Advertising. | | | 0 | 1 |
| R_56EesgYMEMItUm9 | sale | | | | | | 0 | 0 |
| R_56JqhcsExpvA30p | It works well and has good ratings | | | My friends use it too | | | 0 | 0 |
| R_5anpGsYyiPmR0dn | cover up purposes | | | price point | | | 0 | 0 |
| R_5bsciDGF0aaJFJj | Thought I'd try something new | | | No. | | | 0 | 0 |
| R_5bVJBGnbZrifmnz | For the 24 hr Super Stay | 1 | | no | | | 1 | 0 |
| R_5bYzG0yFmU0Yh6Z | good reviews. suggested by others | | | no | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_41Rh7sHGZp9k1Fj | Yes | It says 24 so I expected all day.  8 hours I expected | | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 0 |
| R_4OSWAwakk5vddch | No | | | | | | 0 | 0 |
| R_4PfoLuZQ5zegpLf | Yes | long | | 1 | I don't recall what my expectations were regarding how long the makeup would last | | 0 | 1 |
| R_4SAMnAxkvIzkfhb | No | | | | | | 0 | 0 |
| R_4V3sIAC7cJG4ICJ | No | | | | | | 0 | 0 |
| R_50IsORAwLVoWfmR | No | | | | | | 0 | 0 |
| R_51jkWSeiqcNKCIR | No | | | | | | 0 | 0 |
| R_5605TWPR1H6zdhr | Yes | 8 hours | | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_56EesgYMEMItUm9 | Yes | 24hrs (or a full day of being out and about) | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_56JqhcsExpvA30p | Yes | 5 hours at least | | 1 | I expected the makeup to last more than 24 hours | 1 | 1 | 1 |
| R_5anpGsYyiPmR0dn | Yes | 6 hours | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_5bsciDGF0aaJFJj | Yes | That it would stay on for 24 hours. | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_5bVJBGnbZrifmnz | Yes | 24 hrs | 1 | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 1 | 1 |
| R_5bYzG0yFmU0Yh6Z | Don't recall | | | | | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_5hwnaahD56RNN2d | on sale | | | wanted to try it if it works with my skin | | | 0 | 0 |
| R_5mPBq6F5glcUzl1 | New item to me, . Cost and had a coupon | | | no | | | 0 | 0 |
| R_5o04HZao4hF7Vkx | I saw advertising indicating thst this product stays on / lasts through the whole day. Sale at drug store. | | 1 | Don't think so. | | | 0 | 1 |
| R_5w0d3wwuwYvDcvH | I liked the idea of my makeup lasting all day. | | 1 | | | | 0 | 1 |
| R_5yYqw7EMLNIbx2d | I wanted a foundation that would last all day. | | 1 | no. | | | 0 | 1 |
| R_5yYwhBk1WO4LERn | Wanted to try something new | | | No | | | 0 | 0 |
| R_6fKvCru0K4ljVad | 24 hour claims | 1 | | no | | | 1 | 0 |
| R_6nAIL3AKRjHESAR | recommendation from a friend. | | | no | | | 0 | 0 |
| R_6t08zopaY1Uog4Z | Price, advertising | | | No | | | 0 | 0 |
| R_6Vh1q65h1kEkZZX | price/coupon, benefits of using the product | | | none | | | 0 | 0 |
| R_6VZdjgxezpvHk6p | On sale | | | Have usually used this brand | | | 0 | 0 |
| R_726tFveagGZCQwB | Color selection | | | Price | | | 0 | 0 |
| R_72syUExtSRlozeR | It was on sale and looked like a good product | | | No | | | 0 | 0 |
| R_7PAyOZesQ4Lo6yh | Saw it in a magazine and had a coupon. | | | Its a clean formula for my sensitive skin | | | 0 | 0 |
| R_7QKsfVrNTc8AHIP | Price was not bad | | | Recommended on YouTube | | | 0 | 0 |
| R_82IcA15zbL7QISx | I like Maybelline | | | | | | 0 | 0 |
| R_8dMlrMKaoYMITyB | Price | | | No | | | 0 | 0 |
| R_8H9L04MhcSvWxUx | Shade seemed to match my complexion.  Reasonable price. | | | No | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_5hwnaahD56RNN2d | Yes | i expected it to last for 24 hours and that i don't need to retouch my foundation / | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_5mPBq6F5glcUzl1 | No | | | | | | 0 | 0 |
| R_5o04HZao4hF7Vkx | Yes | That it would stay on all day, AND NOT BECOME STREAKY OR MIGRATE TO MY BLOUSE COLLAR. | | 1 | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_5w0d3wwuwYvDcvH | Yes | At least 12 hours | | 1 | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_5yYqw7EMLNIbx2d | Yes | All day. | | 1 | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_5yYwhBk1WO4LERn | Yes | 8 hours | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_6fKvCru0K4ljVad | Yes | I hoped it would last the 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_6nAIL3AKRjHESAR | Don't recall | | | | | | 0 | 0 |
| R_6t08zopaY1Uog4Z | No | | | | | | 0 | 0 |
| R_6Vh1q65h1kEkZZX | Yes | 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_6VZdjgxezpvHk6p | Don't recall | | | | | | 0 | 0 |
| R_726tFveagGZCQwB | No | | | | | | 0 | 0 |
| R_72syUExtSRIozeR | Yes | It would last around 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_7PAyOZesQ4Lo6yh | Yes | I expected the foundation to stay on without running through out the work day. | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_7QKsfVrNTc8AHIP | No | | | | | | 0 | 0 |
| R_82IcA15zbL7QISx | No | | | | | | 0 | 0 |
| R_8dMlrMKaoYMITyB | No | | | | | | 0 | 0 |
| R_8H9L04MhcSvWxUx | Yes | All day, i.e. 6 to 8 hours | | | I expected the makeup to last less than 24 hours | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_8ic2Py3MGAugfeI | HAD A COUPON | | | NO | | | 0 | 0 |
| R_8kw7efSlVh5ZTG5 | Color and texture | | | price | | | 0 | 0 |
| R_8rmrKZAnb5uDAy1 | Cost | | | No | | | 0 | 0 |
| R_9B98GCIHysQt5FX | sale | | | sale | | | 0 | 0 |
| R_9FDIbTx78JEQ5dr | Stays on | | 1 | | | | 0 | 1 |
| R_9H0pkwDrLHN6tIV | it was new | | | wanted to try | | | 0 | 0 |
| R_9MJ6dc6LLgWMfuR | Because I was trying to find a product that actually stayed on all day | | 1 | | | | 0 | 1 |
| R_9NCcisCFKg1OJg1 | just to try new product | | | no | | | 0 | 0 |
| R_9nsWrBZ1oaNSa9v | makeup stay longer | | 1 | cheaper than department store brands | | | 0 | 1 |
| R_9QVuUtZxmcb4mDX | I had a coupon and decided to try it | | | price | | | 0 | 0 |
| R_9vLoNA7ccNjUL09 | Saw advertisement | | | No | | | 0 | 0 |
| R_9ZI4YHrThtSr6dL | I need foundation that lasts. I decided to purchase this product because I needed something to get me through the entire day without having to reapply. | | 1 | good brand | | | 0 | 1 |
| R_9ZZxRAmc5rTO8C1 | Price and advertisement | | | nope / | | | 0 | 0 |
| R_a4Sqcz1qaqeey3z | Sale product | | | No | | | 0 | 0 |
| R_a96qaRT58P6L0Bn | I liked the concept and they had a shade that matched my skin tone. | | | none | | | 0 | 0 |
| R_ab0txh2aDWXP1Ln | I always use Maybeline.  I have good results with it and it fits in my price range. | | | no | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co… | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_8ic2Py3MGAugfel | Yes | SEVERAL HOURS | | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 0 |
| R_8kw7efSlVh5ZTG5 | No | | | | | | 0 | 0 |
| R_8rmrKZAnb5uDAy1 | Don't recall | | | | | | 0 | 0 |
| R_9B98GClHysQt5FX | No | | | | | | 0 | 0 |
| R_9FDlbTx78JEQ5dr | Yes | Not good for oily skin or sensitive | | | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_9H0pkwDrLHN6tIV | Don't recall | | | | | | 0 | 0 |
| R_9MJ6dc6LLgWMfuR | Yes | 24 hors | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_9NCcisCFKg1OJg1 | No | | | | | | 0 | 0 |
| R_9nsWrBZ1oaNSa9v | Yes | Not as well as I expected | | | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_9QVuUtZxmcb4mDX | Don't recall | | | | | | 0 | 0 |
| R_9vLoNA7ccNjUL09 | Don't recall | | | | | | 0 | 0 |
| R_9ZI4YHrThtSr6dL | Yes | I was hoping it would last the whole day. | | 1 | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_9ZZxRAmc5rTO8C1 | Yes | longer than 8 hours | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_a4Sqcz1qaqeey3z | No | | | | | | 0 | 0 |
| R_a96qaRT58P6L0Bn | No | | | | | | 0 | 0 |
| R_ab0txh2aDWXP1Ln | No | | | | | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_ai1nT6y7250iAbb | It was on sale. I like the appeal of 24 hour coverage. | 1 | | I'm always looking for a new cover-up product. I still haven't found my favorite yet, so I try a new one every time. | | | 1 | 0 |
| R_b8kOf9JsUXczU7X | lasts longer on face | | 1 | compared to others I liked the ingredients | | | 0 | 1 |
| R_b94su45awgBoyB7 | I like the brand Maybelline | | | Good price | | | 0 | 0 |
| R_b9L5EovdisdAE5f | It was long lasting and I have used their products before. | | 1 | It was a good color match for my skin. | | | 0 | 1 |
| R_bd6sj3TJGwS5RgF | had a coupon | | | no | | | 0 | 0 |
| R_bfSttyAAjp9j0XP | Reasonable prices.  Coupon. | | | | | | 0 | 0 |
| R_bKowcqkMYsLZuBv | Price and how well it blends with my skin | | | No | | | 0 | 0 |
| R_bNmV2ZNeBfmmfw9 | Decided to try the product | | | no | | | 0 | 0 |
| R_bPCljQH5R5bLvhz | The time it lasts | | 1 | None | | | 0 | 1 |
| R_bPMrorTu0ON7L7f | good reviews and references from friends | | | no | | | 0 | 0 |
| R_bQad6cXnH6GMIBH | price and color | | | coupon | | | 0 | 0 |
| R_bvmKuzGp1fdDNAx | Because it was suppose to stay for 24 hrs & do well if you sweat & etc. | 1 | | no | | | 1 | 0 |
| R_cGavVH1BczCRUup | Saw in a magazine | | | Looks good | | | 0 | 0 |
| R_cOpnpbK8CPIkSsR | reputation; availability of the shade I wanted | | | no | | | 0 | 0 |
| R_cSbDMGXKxCKZGRv | It seemed to be the right shade and I wanted to use a new brand | | | No | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_ai1nT6y7250iAbb | Yes | I expected to not have to reapply it throughout the day. | | 1 | I expected the makeup to last less than 24 hours | | 1 | 1 |
| R_b8kOf9JsUXczU7X | Yes | as advertised | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_b94su45awgBoyB7 | No | | | | | | 0 | 0 |
| R_b9L5EovdisdAE5f | Yes | I hoped it would last 24 hours as indicated on the bottle. | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_bd6sj3TJGwS5RgF | No | | | | | | 0 | 0 |
| R_bfSttyAAjp9j0XP | Yes | I expected it to last the whole day. | | 1 | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_bKowcqkMYsLZuBv | No | | | | | | 0 | 0 |
| R_bNmV2ZNeBfmmfw9 | Yes | 8 hours at least | | 1 | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_bPCljQH5R5bLvhz | No | | | | | | 0 | 1 |
| R_bPMrorTu0ON7L7f | Yes | 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_bQad6cXnH6GMIBH | Don't recall | | | | | | 0 | 0 |
| R_bvmKuzGp1fdDNAx | Yes | 24 hrs-at least all day | 1 | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 1 | 1 |
| R_cGavVH1BczCRUup | Yes | 12 hours | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_cOpnpbK8CPIkSsR | Yes | all day coverage | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_cSbDMGXKxCKZGRv | Yes | Though it is called 24 hr I would expect it to last a good 14 to 18 hrs | | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_cSXECqHCM5Rn7Jr | Trusted brand, long lasting | | 1 | Price | | | 0 | 1 |
| R_cXZMVqmM9eJNbtr | Long lasting, full coverage. | | 1 | Not that I recall | | | 0 | 1 |
| R_d52aIUaiWKsgPWZ | price | | | | | | 0 | 0 |
| R_d57RwpXd3CnjZIx | shade | | | no | | | 0 | 0 |
| R_datPtwRuDy164DP | Price, brand name, long lasting makeup | | 1 | | | | 0 | 1 |
| R_ddjdWOiFs9molw1 | The long lasting formula | | 1 | Inexpensive | | | 0 | 1 |
| R_dgapGC8C42IWBbD | Commerical, 24hr | 1 | | | | | 1 | 0 |
| R_djoWG2ewhUo8DRz | Long lasting "24 HR". Trusted brand. Like to try new products | 1 | | Had a coupon, store display. | | | 1 | 0 |
| R_e2kpgvh8BpYQVwN | To stay looking fresh all day and night long | | 1 | price | | | 0 | 1 |
| R_e5oCjZpYpdXLQmp | It was on sale. | | | No other reason. | | | 0 | 0 |
| R_eA466mWlg73FThj | I figured I would try something new | | | no | | | 0 | 0 |
| R_eCMwc6Uv5mTarTT | I wanted to try a new kind. | | | | | | 0 | 0 |
| R_eeqsUYRhuHKRl3L | It was a brand I liked and it was on sale. | | | It works pretty well. | | | 0 | 0 |
| R_eKH1EOvmPqIxWe1 | lasting ability / | | 1 | | | | 0 | 1 |
| R_eldKKokbUJ4DW5f | try something different | | | no | | | 0 | 0 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_cSXECqHCM5Rn7Jr | Yes | At least 12 hrs | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_cXZMVqmM9eJNbtr | Yes | 24 hours, or at least through my work day. | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_d52aIUaiWKsgPWZ | No | | | | | | 0 | 0 |
| R_d57RwpXd3CnjZIx | No | | | | | | 0 | 0 |
| R_datPtwRuDy164DP | Yes | 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_ddjdWOiFs9molw1 | Yes | For my full day at work | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_dgapGC8C42IWBbD | Yes | 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_djoWG2ewhUo8DRz | Yes | At least throughout the day. | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 1 | 1 |
| R_e2kpgvh8BpYQVwN | Yes | at least 9-10 hrs | | 1 | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_e5oCjZpYpdXLQmp | Yes | That it would last for 24 hours. | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_eA466mWIg73FThj | Yes | That it would last all day | | 1 | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_eCMwc6Uv5mTarTT | No | | | | | | 0 | 0 |
| R_eeqsUYRhuHKRl3L | Yes | 24 hours.....although I never wear it that long! | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_eKH1EOvmPqlxWe1 | Yes | 24 hours | 1 | | I expected the makeup to last 24 hours | 1 | 1 | 1 |
| R_eIdKKokbUJ4DW5f | No | | | | | | 0 | 0 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | 24 HR? | Could be 24 HR? | Are there any other reasons you decided to purchase this product? | 24 HR? | Could be 24 HR? | Any 24 HR? | Any Could be 24 HR? |
|---|---|---|---|---|---|---|---|---|
| R_eLI2w4TwX4BsBAp | wanted makeup that stayed on all day | | 1 | hoping it would not rub off on my clothes. | | | 0 | 1 |
| R_ePcT93OTCUEIYx7 | Maybelline is cheap and normally quite good products | | | Widely available at places | | | 0 | 0 |
| R_ereA4IYCpcDZGlf | wanted to cover surgery bruising | | | no | | | 0 | 0 |
| R_eVVuoQBawxGvjdr | I wanted to test the product | | | none | | | 0 | 0 |
| R_eVzvMQJZ5BqBBkh | I began breaking out and needed a cover up for my face. I chose the Maybelline brand because it was on sale at the time and I trust the ingredients and manufacturer. | | | no | | | 0 | 0 |
| Total | | 9 | 24 | | 0 | 1 | 9 | 25 |
| % of Total Sample N= 249 | | | | | | | 3.61% | 10.04% |
| % of One-Time Purchasers N= 124 | | | | | | | 7.26% | 20.16% |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR? | Could be 24 HR? | Which of the following best describes your expectation at the time of purchase about how long the co... | 24 HR? | Any mention - 24 HR | Any mention - 24 HR or Could be 24 HR |
|---|---|---|---|---|---|---|---|---|
| R_eLI2w4TwX4BsBAp | Yes | 8 hours | | | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_ePcT93OTCUEIYx7 | Yes | At least half a day | | 1 | I expected the makeup to be long lasting but I did not expect it to last any specific number of hours | | 0 | 1 |
| R_ereA4IYCpcDZGlf | Yes | that it would last at least 12 hours | | 1 | I expected the makeup to last less than 24 hours | | 0 | 1 |
| R_eVVuoQBawxGvjdr | Yes | My face would not feel dry after washing it off | | | I expected the makeup to last less than 24 hours | | 0 | 0 |
| R_eVzvMQJZ5BqBBkh | No | | | | | | 0 | 0 |
| | | | 26 | 29 | | 29 | 36 | 63 |
| | | | 10.44% | 11.65% | | 11.65% | 14.46% | 25.30% |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_08OmXTPBrEHm6A5 | CHEAP | available at cvs | 1 | | | |
| R_0AQh8axOkyClPMN | A friends recommendation | No | | | | |
| R_0ezX73wbXUFtBaJ | price / puchased before / like the product | reputation f product | 1 | | | 1 |
| R_0GSTWgqhEmMrPTf | It was cheaper than other brands and my friend said good things about it | no | 1 | | | |
| R_0jqRQSm5HVZ9icZ | Price.  Blemish Coverage. | | 1 | | | |
| R_0JwgIXIAjHMjHYp | I was hoping the make-up would not come off on my clothing when i changed | It was on sale | 1 | | | |
| R_0k5QIN9GrRuVB9r | It was new wanted to try | no | | | 1 | |
| R_0lgdUrgxnMPbpHL | 24 hour | no | | | | |
| R_0SoMZObA3xrPXXD | I believe it was on sale at that time. | no | 1 | | | |
| R_0UIe3mfcMwJ2mcl | Maybelline shades are usually the best match for my skin tone. Needed new foundation. | My makeup tends to wear off | | 1 | | 1 |
| R_0UPBcMDDlpRLJSl | color and price | no | 1 | 1 | | |
| R_0xrbHXIFc7oD1tz | TRIED SOMETHING ELSE | PRICE | 1 | | 1 | |
| R_1ES5FtTnoad1zLv | The color was closest to mine and I had a coupon. | Just that I needed make-up and a change. | 1 | 1 | 1 | |
| R_1FjOtr9maEn0m7r | cheap, good coverage | no | | | | |
| R_1FW5QLgt5dqBXHD | the Maybelline name | Have always used Maybelline | | | | 1 |
| R_1GhojRsHFn6JsAl | price, wanted to try new formula | no | 1 | | 1 | |
| R_1GiLqoQfexxti3b | The price was agreeable and there were several shades. I also wanted make up that would last longer | no | 1 | 1 | | |
| R_1Rgh9xEpIoA8Kk5 | not sure | no | | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_08OmXTPBrEHm6A5 | Yes | all day | | | 1 |
| R_0AQh8axOkyCIPMN | Yes | 3 hrs | | 1 | |
| R_0ezX73wbXUFtBaJ | No | | | | |
| R_0GSTWgqhEmMrPTf | Yes | the entire day | | | 1 |
| R_0jqRQSm5HVZ9icZ | No | | | | |
| R_0JwgIXIAjHMjHYp | Yes | until I washed it off | | | 1 |
| R_0k5QIN9GrRuVB9r | Yes | fading, wearing off, smearing | | | 1 |
| R_0lgdUrgxnMPbpHL | Yes | all day | | | 1 |
| R_0SoMZObA3xrPXXD | No | | | | |
| R_0UIe3mfcMwJ2mcl | Yes | 24 hours (hence the name, right?) | 1 | | |
| R_0UPBcMDDIpRLJSI | No | | | | |
| R_0xrbHXIFc7oD1tz | No | | | | |
| R_1ES5FtTnoad1zLv | Yes | Up to 24 hours, realistically around 18 hours. More than enough for my usage. | | 1 | |
| R_1FjOtr9maEn0m7r | Yes | would last about 12 hours, even though it said 24 hours | | 1 | |
| R_1FW5QLgt5dqBXHD | No | | | | |
| R_1GhojRsHFn6JsAI | Yes | expected it to stay on for 24 hours | 1 | | |
| R_1GiLqoQfexxti3b | Yes | 24 hours | 1 | | |
| R_1Rgh9xEpIoA8Kk5 | No | | | | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_1TUeLBUT7PnwFBH | Needed long lasting make up. I buy my mascara from Maybelline so i decided to try other products from the same brand | no | | | 1 | 1 |
| R_1XhDQqwPbShZzk9 | like it | nope | | | | |
| R_200diUwZfLYASGh | I received a coupon for a free bottle. | | 1 | | | |
| R_25d5NTSxRVoqhet | price | none | 1 | | | |
| R_29yGyUi8YAa2CTr | I have been using the Maybelline brand for many years and felt confident making this purchase. The price was also reasonable. | I liked that it said it would last for an extended amount of time. | 1 | | | 1 |
| R_29yI2XFCOIAJrNj | price | | 1 | | | |
| R_2fBAZcQOIaYGH0V | Color match, price | No | 1 | 1 | | |
| R_2fNy6LVeZTY81hj | wanted to try it / i like maybelline prodcuts | no | | | 1 | 1 |
| R_2mjmFjqkAS673j7 | That it will last all day long | Try something different | | | 1 | |
| R_37yjaxPDUzoeXJj | It was cost effective, seemed like it would last 24 hours and also matched my very light skin tone. | no | 1 | 1 | | |
| R_3BFZPvEVx9EBsUt | Try something new, on sale | no | 1 | | 1 | |
| R_3C8T932P3NoT58F | It was cheap and convenient | nope | 1 | | | |
| R_3E13Vf4Fjf8Tj6J | Had a good color that matched well to me and said it was 24/7 stay | price was reasonable | 1 | 1 | | |
| R_3EKnPSkx6X2yW69 | To add a touch of color and provide coverage. | Perhaps I had just seen a commercial for that product. | | | | |
| R_3eIdMywH28YmZxj | It said it covered evenly and not heavuy | A friend also told me about it | | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_1TUeLBUT7PnwFBH | Yes | At least 12 hours | | | 1 |
| R_1XhDQqwPbShZzk9 | Yes | what it said | 1 | | |
| R_200diUwZfLYASGh | Yes | I figured it would last all day. | | | 1 |
| R_25d5NTSxRVoqhet | No | | | | |
| R_29yGyUi8YAa2CTr | Yes | Well, I wouldn't leave it on for 24 hours, but I did expect it to last at least all day. | | | 1 |
| R_29yI2XFCOIAJrNj | No | | | | |
| R_2fBAZcQOIaYGH0V | Yes | At least last for eight hours | | | 1 |
| R_2fNy6LVeZTY81hj | Yes | a full workday | | | 1 |
| R_2mjmFjqkAS673j7 | Yes | It didn't last as long as the product said it would. | | | 1 |
| R_37yjaxPDUzoeXJj | Yes | 24 hrs as it said | 1 | | |
| R_3BFZPvEVx9EBsUt | Yes | 16 to 18 hours | | 1 | |
| R_3C8T932P3NoT58F | No | | | | |
| R_3E13Vf4Fjf8Tj6J | Yes | I thought it would last throughout the day without reapplying | | | 1 |
| R_3EKnPSkx6X2yW69 | No | | | | |
| R_3eIdMywH28YmZxj | Yes | 12 hours | | 1 | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_3fI0N5YLX7R9ZQx | Sale | no | 1 | | | |
| R_3KOhfRMUyZENSTj | Have always liked this brand and thought I would try it | This brand always agrees with my skin | | | | 1 |
| R_3NIo8DiXM1sqOJn | Price, reviews | no | 1 | | | |
| R_3OhOngtXE3YhvpP | The price. / It is a long wearing fountain / The advertisment on TV | To try it out and see if I liked it. | 1 | | 1 | |
| R_3r48Jgq8tyCVKMB | I like Maybeline and wanted to try this one out / | No | | | 1 | 1 |
| R_3rCtpwDW2Wwbzvv | The brand is amazing and the makeup stays long and flawless | No | | | | 1 |
| R_3rg8buOQY0Vh0Fv | store display | no | | | | |
| R_3xwaZJYeMvyhdhb | Coupon | | 1 | | | |
| R_41Rh7sHGZp9k1Fj | It was on sale and I thought I would try it. I try different ones all the time | Like the color | 1 | 1 | 1 | |
| R_4OSWAwakk5vddch | try out new foundation | coupon | 1 | | 1 | |
| R_4PfoLuZQ5zegpLf | price | no | 1 | | | |
| R_4SAMnAxkvIzkfhb | Friend told me she liked it and that it had good coverage. | No | | | | |
| R_4V3sIAC7cJG4ICJ | sale | no | 1 | | | |
| R_50IsORAwLVoWfmR | The store had my shade and had a coupon, making it the cheapest option | Mostly just the price | 1 | 1 | | |
| R_51jkWSeiqcNKCIR | Price and to try a new product | I have been a long time Maybelline customer | 1 | | 1 | 1 |
| R_5605TWPR1H6zdhr | Wanted a makeup that would last throughout the day,l | Advertising. | | | | |
| R_56EesgYMEMItUm9 | sale | | 1 | | | |
| R_56JqhcsExpvA30p | It works well and has good ratings | My friends use it too | | | | |
| R_5anpGsYyiPmR0dn | cover up purposes | price point | 1 | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_3fl0N5YLX7R9ZQx | No | | | | |
| R_3KOhfRMUyZENSTj | Yes | 24 hours | 1 | | |
| R_3NIo8DiXM1sqOJn | Yes | all day | | | 1 |
| R_3OhOngtXE3YhvpP | Yes | 12 hours | | 1 | |
| R_3r48Jgq8tyCVKMB | No | | | | |
| R_3rCtpwDW2Wwbzvv | No | | | | |
| R_3rg8buOQY0Vh0Fv | Don't recall | | | | |
| R_3xwaZJYeMvyhdhb | No | | | | |
| R_41Rh7sHGZp9k1Fj | Yes | It says 24 so I expected all day.  8 hours I expected | | 1 | |
| R_4OSWAwakk5vddch | No | | | | |
| R_4PfoLuZQ5zegpLf | Yes | long | | | 1 |
| R_4SAMnAxkvlzkfhb | No | | | | |
| R_4V3sIAC7cJG4ICJ | No | | | | |
| R_50IsORAwLVoWfmR | No | | | | |
| R_51jkWSeiqcNKCIR | No | | | | |
| R_5605TWPR1H6zdhr | Yes | 8 hours | | 1 | |
| R_56EesgYMEMItUm9 | Yes | 24hrs (or a full day of being out and about) | 1 | | |
| R_56JqhcsExpvA30p | Yes | 5 hours at least | | | 1 |
| R_5anpGsYyiPmR0dn | Yes | 6 hours | | 1 | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_5bsciDGF0aaJFJj | Thought I'd try something new | No. | | | 1 | |
| R_5bVJBGnbZrifmnz | For the 24 hr Super Stay | no | | | | |
| R_5bYzG0yFmU0Yh6Z | good reviews. suggested by others | no | | | | |
| R_5hwnaahD56RNN2d | on sale | wanted to try it if it works with my skin | 1 | | | |
| R_5mPBq6F5glcUzI1 | New item to me, . Cost and had a coupon | no | 1 | | 1 | |
| R_5o04HZao4hF7Vkx | I saw advertising indicating thst this product stays on / lasts through the whole day. Sale at drug store. | Don't think so. | 1 | | | |
| R_5w0d3wwuwYvDcvH | I liked the idea of my makeup lasting all day. | | | | | |
| R_5yYqw7EMLNIbx2d | I wanted a foundation that would last all day. | no. | | | | |
| R_5yYwhBk1WO4LERn | Wanted to try something new | No | | | 1 | |
| R_6fKvCru0K4ljVad | 24 hour claims | no | | | | |
| R_6nAIL3AKRjHESAR | recommendation from a friend. | no | | | | |
| R_6t08zopaY1Uog4Z | Price, advertising | No | 1 | | | |
| R_6Vh1q65h1kEkZZX | price/coupon, benefits of using the product | none | 1 | | | |
| R_6VZdjgxezpvHk6p | On sale | Have usually used this brand | 1 | | | 1 |
| R_726tFveagGZCQwB | Color selection | Price | 1 | 1 | | |
| R_72syUExtSRlozeR | It was on sale and looked like a good product | No | 1 | | | |
| R_7PAyOZesQ4Lo6yh | Saw it in a magazine and had a coupon. | Its a clean formula for my sensitive skin | 1 | | | |
| R_7QKsfVrNTc8AHIP | Price was not bad | Recommended on YouTube | 1 | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_5bsciDGF0aaJFJj | Yes | That it would stay on for 24 hours. | 1 | | |
| R_5bVJBGnbZrifmnz | Yes | 24 hrs | 1 | | |
| R_5bYzG0yFmU0Yh6Z | Don't recall | | | | |
| R_5hwnaahD56RNN2d | Yes | i expected it to last for 24 hours and that i don't need to retouch my foundation / | 1 | | |
| R_5mPBq6F5glcUzI1 | No | | | | |
| R_5o04HZao4hF7Vkx | Yes | That it would stay on all day, AND NOT BECOME STREAKY OR MIGRATE TO MY BLOUSE COLLAR. | | | 1 |
| R_5w0d3wwuwYvDcvH | Yes | At least 12 hours | | | 1 |
| R_5yYqw7EMLNIbx2d | Yes | All day. | | | 1 |
| R_5yYwhBk1WO4LERn | Yes | 8 hours | | 1 | |
| R_6fKvCru0K4ljVad | Yes | I hoped it would last the 24 hours | 1 | | |
| R_6nAIL3AKRjHESAR | Don't recall | | | | |
| R_6t08zopaY1Uog4Z | No | | | | |
| R_6Vh1q65h1kEkZZX | Yes | 24 hours | 1 | | |
| R_6VZdjgxezpvHk6p | Don't recall | | | | |
| R_726tFveagGZCQwB | No | | | | |
| R_72syUExtSRIozeR | Yes | It would last around 24 hours | 1 | | |
| R_7PAyOZesQ4Lo6yh | Yes | I expected the foundation to stay on without running through out the work day. | | | 1 |
| R_7QKsfVrNTc8AHIP | No | | | | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons… | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_82IcA15zbL7QISx | I like Maybelline | | | | | 1 |
| R_8dMlrMKaoYMITyB | Price | No | 1 | | | |
| R_8H9L04MhcSvWxUx | Shade seemed to match my complexion.  Reasonable price. | No | 1 | 1 | | |
| R_8ic2Py3MGAugfeI | HAD A COUPON | NO | 1 | | | |
| R_8kw7efSlVh5ZTG5 | Color and texture | price | 1 | 1 | | |
| R_8rmrKZAnb5uDAy1 | Cost | No | 1 | | | |
| R_9B98GClHysQt5FX | sale | sale | 1 | | | |
| R_9FDIbTx78JEQ5dr | Stays on | | | | | |
| R_9H0pkwDrLHN6tIV | it was new | wanted to try | | | 1 | |
| R_9MJ6dc6LLgWMfuR | Because I was trying to find a product that actually stayed on all day | | | | | |
| R_9NCcisCFKg1OJg1 | just to try new product | no | | | 1 | |
| R_9nsWrBZ1oaNSa9v | makeup stay longer | cheaper than department store brands | 1 | | | |
| R_9QVuUtZxmcb4mDX | I had a coupon and decided to try it | price | 1 | | 1 | |
| R_9vLoNA7ccNjUL09 | Saw advertisement | No | | | | |
| R_9ZI4YHrThtSr6dL | I need foundation that lasts. I decided to purchase this product because I needed something to get me through the entire day without having to reapply. | good brand | | | | 1 |
| R_9ZZxRAmc5rTO8C1 | Price and advertisement | nope / | 1 | | | |
| R_a4Sqcz1qaqeey3z | Sale product | No | 1 | | | |
| R_a96qaRT58P6L0Bn | I liked the concept and they had a shade that matched my skin tone. | none | | 1 | | |
| R_ab0txh2aDWXP1Ln | I always use Maybeline.  I have good results with it and it fits in my price range. | no | 1 | | | 1 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_82IcA15zbL7QISx | No | | | | |
| R_8dMlrMKaoYMITyB | No | | | | |
| R_8H9L04MhcSvWxUx | Yes | All day, i.e. 6 to 8 hours | | 1 | |
| R_8ic2Py3MGAugfeI | Yes | SEVERAL HOURS | | 1 | |
| R_8kw7efSIVh5ZTG5 | No | | | | |
| R_8rmrKZAnb5uDAy1 | Don't recall | | | | |
| R_9B98GCIHysQt5FX | No | | | | |
| R_9FDIbTx78JEQ5dr | Yes | Not good for oily skin or sensitive | | | 1 |
| R_9H0pkwDrLHN6tIV | Don't recall | | | | |
| R_9MJ6dc6LLgWMfuR | Yes | 24 hors | 1 | | |
| R_9NCcisCFKg1OJg1 | No | | | | |
| R_9nsWrBZ1oaNSa9v | Yes | Not as well as I expected | | | 1 |
| R_9QVuUtZxmcb4mDX | Don't recall | | | | |
| R_9vLoNA7ccNjUL09 | Don't recall | | | | |
| R_9ZI4YHrThtSr6dL | Yes | I was hoping it would last the whole day. | | | 1 |
| R_9ZZxRAmc5rTO8C1 | Yes | longer than 8 hours | | | 1 |
| R_a4Sqcz1qaqeey3z | No | | | | |
| R_a96qaRT58P6L0Bn | No | | | | |
| R_ab0txh2aDWXP1Ln | No | | | | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_ai1nT6y7250iAbb | It was on sale. I like the appeal of 24 hour coverage. | I'm always looking for a new cover-up product. I still haven't found my favorite yet, so I try a new one every time. | 1 | | 1 | |
| R_b8kOf9JsUXczU7X | lasts longer on face | compared to others I liked the ingredients | | | | |
| R_b94su45awgBoyB7 | I like the brand Maybelline | Good price | 1 | | | 1 |
| R_b9L5EovdisdAE5f | It was long lasting and I have used their products before. | It was a good color match for my skin. | | 1 | | 1 |
| R_bd6sj3TJGwS5RgF | had a coupon | no | 1 | | | |
| R_bfSttyAAjp9j0XP | Reasonable prices. Coupon. | | 1 | | | |
| R_bKowcqkMYsLZuBv | Price and how well it blends with my skin | No | 1 | | | |
| R_bNmV2ZNeBfmmfw9 | Decided to try the product | no | | | 1 | |
| R_bPCljQH5R5bLvhz | The time it lasts | None | | | | |
| R_bPMrorTu0ON7L7f | good reviews and references from friends | no | | | | |
| R_bQad6cXnH6GMIBH | price and color | coupon | 1 | 1 | | |
| R_bvmKuzGp1fdDNAx | Because it was suppose to stay for 24 hrs & do well if you sweat & etc. | no | | | | |
| R_cGavVH1BczCRUup | Saw in a magazine | Looks good | | | | |
| R_cOpnpbK8CPIkSsR | reputation; availability of the shade I wanted | no | | 1 | | 1 |
| R_cSbDMGXKxCKZGRv | It seemed to be the right shade and I wanted to use a new brand | No | | 1 | 1 | |
| R_cSXECqHCM5Rn7Jr | Trusted brand, long lasting | Price | 1 | | | 1 |
| R_cXZMVqmM9eJNbtr | Long lasting, full coverage. | Not that I recall | | | | |
| R_d52aIUaiWKsgPWZ | price | | 1 | | | |
| R_d57RwpXd3CnjZIx | shade | no | | 1 | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_ai1nT6y7250iAbb | Yes | I expected to not have to reapply it throughout the day. | | | 1 |
| R_b8kOf9JsUXczU7X | Yes | as advertised | 1 | | |
| R_b94su45awgBoyB7 | No | | | | |
| R_b9L5EovdisdAE5f | Yes | I hoped it would last 24 hours as indicated on the bottle. | 1 | | |
| R_bd6sj3TJGwS5RgF | No | | | | |
| R_bfSttyAAjp9j0XP | Yes | I expected it to last the whole day. | | | 1 |
| R_bKowcqkMYsLZuBv | No | | | | |
| R_bNmV2ZNeBfmmfw9 | Yes | 8 hours at least | | | 1 |
| R_bPCljQH5R5bLvhz | No | | | | |
| R_bPMrorTu0ON7L7f | Yes | 24 hours | 1 | | |
| R_bQad6cXnH6GMIBH | Don't recall | | | | |
| R_bvmKuzGp1fdDNAx | Yes | 24 hrs-at least all day | 1 | | |
| R_cGavVH1BczCRUup | Yes | 12 hours | | 1 | |
| R_cOpnpbK8CPIkSsR | Yes | all day coverage | | | 1 |
| R_cSbDMGXKxCKZGRv | Yes | Though it is called 24 hr I would expect it to last a good 14 to 18 hrs | | 1 | |
| R_cSXECqHCM5Rn7Jr | Yes | At least 12 hrs | | | 1 |
| R_cXZMVqmM9eJNbtr | Yes | 24 hours, or at least through my work day. | 1 | | |
| R_d52aIUaiWKsgPWZ | No | | | | |
| R_d57RwpXd3CnjZIx | No | | | | |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| R_datPtwRuDy164DP | Price, brand name, long lasting makeup | | 1 | | | 1 |
| R_ddjdWOiFs9molw1 | The long lasting formula | Inexpensive | 1 | | | |
| R_dgapGC8C42IWBbD | Commerical, 24hr | | | | | |
| R_djoWG2ewhUo8DRz | Long lasting "24 HR". Trusted brand. Like to try new products | Had a coupon, store display. | 1 | | 1 | 1 |
| R_e2kpgvh8BpYQVwN | To stay looking fresh all day and night long | price | 1 | | | |
| R_e5oCjZpYpdXLQmp | It was on sale. | No other reason. | 1 | | | |
| R_eA466mWIg73FThj | I figured I would try something new | no | | | 1 | |
| R_eCMwc6Uv5mTarTT | I wanted to try a new kind. | | | | 1 | |
| R_eeqsUYRhuHKRI3L | It was a brand I liked and it was on sale. | It works pretty well. | 1 | | | 1 |
| R_eKH1EOvmPqIxWe1 | lasting ability / | | | | | |
| R_eldKKokbUJ4DW5f | try something different | no | | | 1 | |
| R_eLI2w4TwX4BsBAp | wanted makeup that stayed on all day | hoping it would not rub off on my clothes. | | | | |
| R_ePcT930TCUEIYx7 | Maybelline is cheap and normally quite good products | Widely available at places | 1 | | | 1 |
| R_ereA4IYCpcDZGlf | wanted to cover surgery bruising | no | | | | |
| R_eVVuoQBawxGvjdr | I wanted to test the product | none | | | 1 | |
| R_eVzvMQJZ5BqBBkh | I began breaking out and needed a cover up for my face. I chose the Maybelline brand because it was on sale at the time and I trust the ingredients and manufacturer. | no | 1 | | | 1 |
| | Total | | 70 | 18 | 27 | 23 |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| R_datPtwRuDy164DP | Yes | 24 hours | 1 | | |
| R_ddjdWOiFs9molw1 | Yes | For my full day at work | | | 1 |
| R_dgapGC8C42IWBbD | Yes | 24 hours | 1 | | |
| R_djoWG2ewhUo8DRz | Yes | At least throughout the day. | | | 1 |
| R_e2kpgvh8BpYQVwN | Yes | at least 9-10 hrs | | | 1 |
| R_e5oCjZpYpdXLQmp | Yes | That it would last for 24 hours. | 1 | | |
| R_eA466mWIg73FThj | Yes | That it would last all day | | | 1 |
| R_eCMwc6Uv5mTarTT | No | | | | |
| R_eeqsUYRhuHKRl3L | Yes | 24 hours.....although I never wear it that long! | 1 | | |
| R_eKH1EOvmPqlxWe1 | Yes | 24 hours | 1 | | |
| R_eldKKokbUJ4DW5f | No | | | | |
| R_eLI2w4TwX4BsBAp | Yes | 8 hours | | 1 | |
| R_ePcT930TCUEIYx7 | Yes | At least half a day | | | 1 |
| R_ereA4IYCpcDZGlf | Yes | that it would last at least 12 hours | | | 1 |
| R_eVVuoQBawxGvjdr | Yes | My face would not feel dry after washing it off | | | 1 |
| R_eVzvMQJZ5BqBBkh | No | | | | |
| | | | 24 | 15 | 35 |

| ResponseID | Thinking of the time you purchased Maybelline SuperStay 24HR Makeup, please list all the reasons... | Are there any other reasons you decided to purchase this product? | Price (including coupon) | Color | Try new product | Brand |
|---|---|---|---|---|---|---|
| % of Total Sample N= 249 | | | 28.11% | 7.23% | 10.84% | 9.24% |
| % of One-Time Purchasers N= 124 | | | 56.45% | 14.52% | 21.77% | 18.55% |
| % of One-Time Purchasers Who Had Duration Expectation N= 74 | | | | | | |

| ResponseID | Had duration expectation? | What were your expectations about how long the color would last? | 24 HR+ | Less than 24 HR | Non-specific |
|---|---|---|---|---|---|
| | | | 9.64% | 6.02% | 14.06% |
| | | | 19.35% | 12.10% | 28.23% |
| | | | 32.43% | 20.27% | 47.30% |

**Exhibit 8—Untabulated Data**

**Maybelline SuperStay 24 2-Step Color**

| V1 ResponseID | V8 StartDate | V9 EndDate | Q1 Thank y/o | Q2 What kind | Q2_TEXT What kind | Q3 What is yo | Q4_1 Please con | Q4_2 Please con | Q4_3 Please con | Q4_4 Please con | Q4_5 Please con | Q4_6 Please con | Q4_7 Please con | Q4_8 Please con | Q4_9 Please con | Q5 Which of t |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_2h1GUBfsRZtIpHT | 7/26/2013 11:54 | 7/26/2013 11:58 | Yes | Desktop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | | 51 - 60 |
| R_6m6HDIyvOEVJfzT | 7/26/2013 11:58 | 7/26/2013 12:07 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_2mnA2TSyvKcHxpr | 7/26/2013 12:04 | 7/26/2013 12:07 | Yes | Desktop computer | | Female | | | The Who | | | | Adele | | | 61 or over |
| R_2aZSEmz7tC0hmhD | 7/26/2013 12:03 | 7/26/2013 12:08 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_ahN6nSyNFP9XfQF | 7/26/2013 12:12 | 7/26/2013 12:15 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 51 - 60 |
| R_8e0daW4gTDq34LX | 7/26/2013 12:15 | 7/26/2013 12:18 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | Adele | | | 51 - 60 |
| R_2sm103xDgR4RlIP | 7/26/2013 12:16 | 7/26/2013 12:19 | Yes | Laptop computer | | Female | | | The Who | No Doubt | | | | Foo Fighters | | 31 - 40 |
| R_7ZB9nrAslxB2H09 | 7/26/2013 12:31 | 7/26/2013 12:34 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 61 or over |
| R_6DSDN1IlQtJcePP | 7/26/2013 12:31 | 7/26/2013 12:37 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | | Adele | | | 18 - 30 |
| R_bJaFHbQWJ4psoGp | 7/26/2013 12:53 | 7/26/2013 12:55 | Yes | Desktop computer | | Female | | | The Who | | | | Adele | Foo Fighters | | 51 - 60 |
| R_9Zuf1N8ojCuV0oJ | 7/26/2013 12:56 | 7/26/2013 12:59 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 41 - 50 |
| R_dd3F0wM8I9H8Xk1 | 7/26/2013 13:05 | 7/26/2013 13:10 | Yes | Desktop computer | | Female | | Mary J. Bli | The Who | | | Dave Matthews Band | | | | 41 - 50 |
| R_4GB00A3ctnQ2jdj | 7/26/2013 13:08 | 7/26/2013 13:13 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_6G81TLxONubdsR7 | 7/26/2013 13:53 | 7/26/2013 13:57 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt | | Foo Fighters | | 18 - 30 |
| R_6nUNmDv8sFsXqkd | 7/26/2013 14:29 | 7/26/2013 14:33 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | | | | 51 - 60 |
| R_eaZr2ovMvqXxB9H | 7/26/2013 14:34 | 7/26/2013 14:39 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_6mxYcC5dLIdQ1SJ | 7/26/2013 14:47 | 7/26/2013 14:51 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_82KXwPNG36IfOJv | 7/26/2013 15:46 | 7/26/2013 15:49 | Yes | Laptop computer | | Female | | | The Who | | | Dave Matt | Adele | | | 18 - 30 |
| R_exmi13zGS8xLw21 | 7/26/2013 16:11 | 7/26/2013 16:15 | Yes | Desktop computer | | Female | | | | | | | Adele | | | 18 - 30 |
| R_82Om4dbhRRpN3g1 | 7/26/2013 16:21 | 7/26/2013 16:26 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | | | 18 - 30 |
| R_6PwAR1kztzNkd8x | 7/26/2013 17:30 | 7/26/2013 17:34 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_extI66Sxbr6SCZD | 7/26/2013 18:09 | 7/26/2013 18:13 | Yes | Tablet / iPad | | Female | | | | | | | Adele | | | 61 or over |
| R_cYh7DsMy8POII8I | 7/26/2013 19:33 | 7/26/2013 19:39 | Yes | Laptop computer | | Female | | | | No Doubt | | Dave Matt | Adele | | | 51 - 60 |
| R_d7son1dxJ5F5oxL | 7/26/2013 19:42 | 7/26/2013 19:46 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | | Adele | | | 61 or over |
| R_4ONmfDwRPI9slSZ | 7/26/2013 19:53 | 7/26/2013 19:59 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | | | | | 51 - 60 |
| R_b14b09nvBE4KqWh | 7/26/2013 21:20 | 7/26/2013 21:23 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | | | | 51 - 60 |
| R_88kcGm8foNnmbZ3 | 7/26/2013 23:28 | 7/26/2013 23:31 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th | 61 or over |
| R_a4tEMYDK2qHgBNP | 7/27/2013 0:37 | 7/27/2013 0:41 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_5nV9f5HReQ62EzH | 7/27/2013 1:26 | 7/27/2013 1:47 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_2bDnyfVt9tJkASx | 7/29/2013 19:18 | 7/29/2013 19:21 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_4Zn0ZVwkb9CfPjD | 7/29/2013 19:19 | 7/29/2013 19:22 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_3vBlgpYGzCPeuZn | 7/29/2013 19:26 | 7/29/2013 19:29 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Blige | | No Doubt | | Dave Matt | | | | 18 - 30 |
| R_9GrKrFmolTtGlmN | 7/29/2013 19:30 | 7/29/2013 19:32 | Yes | Laptop computer | | Female | Bruce Springsteen | | | No Doubt | | Dave Matt | | Foo Fighters | | 18 - 30 |
| R_9RYFRGOVoDdZMnX | 7/29/2013 19:30 | 7/29/2013 19:32 | Yes | Desktop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | | | Dave Matt | | Foo Fighters | | 41 - 50 |
| R_6yZCQA6ixvi6s9D | 7/29/2013 19:34 | 7/29/2013 19:37 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 18 - 30 |
| R_3wIraGsATL5zK9n | 7/29/2013 19:51 | 7/29/2013 19:54 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_00OdWhnLxdK5Z5j | 7/29/2013 19:51 | 7/29/2013 19:55 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | | | | 51 - 60 |
| R_ehxH2benpmBogIL | 7/29/2013 19:53 | 7/29/2013 19:57 | Yes | Tablet / iPad | | Female | | | | | | | Adele | | | 18 - 30 |
| R_ctBN4X6q7N0v6Xb | 7/29/2013 19:59 | 7/29/2013 20:01 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |
| R_3duLTN2QzI5Tj8x | 7/29/2013 20:03 | 7/29/2013 20:07 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_eghXHVfjoVTUHT7 | 7/29/2013 20:03 | 7/29/2013 20:08 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | The Who | | | | | | | 61 or over |
| R_8B8I8WXIIDIDWqV | 7/29/2013 20:12 | 7/29/2013 20:15 | Yes | Desktop computer | | Female | Bruce Sprin | Mary J. Blige | | | | | | | | 61 or over |
| R_8AnDE8NJMknLA6p | 7/29/2013 20:59 | 7/29/2013 21:02 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th | 18 - 30 |
| R_3dFdlrz5priLI77 | 7/29/2013 21:42 | 7/29/2013 21:45 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |
| R_6YJiLiy873iRWq9 | 7/29/2013 21:52 | 7/29/2013 21:55 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_7ZBfbAsZeJxygip | 7/29/2013 22:06 | 7/29/2013 22:08 | Yes | Desktop computer | | Female | Bruce Sprin | | The Who | | | Dave Matthews Band | | | | 51 - 60 |
| R_00uRJ2qWVgyU8T3 | 7/29/2013 22:15 | 7/29/2013 22:18 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | Foo Fighters | | 41 - 50 |
| R_1Nenxwg4qMFThuR | 7/29/2013 22:26 | 7/29/2013 22:28 | Yes | Laptop computer | | Female | | | | | | Dave Matt | Adele | Foo Fighters | | 31 - 40 |
| R_2azZeUdkKI9G73v | 7/29/2013 22:41 | 7/29/2013 22:45 | Yes | Tablet / iPad | | Female | | | | | | Dave Matthews Band | | | | 41 - 50 |
| R_7VRPjXUMshwcbTn | 7/29/2013 22:44 | 7/29/2013 22:48 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | Adele | | | 41 - 50 |

| V1 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Maybellin | Covergirl C | Covergirl C |
| R_2h1GUBfsRZtIpHT | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_6m6HDIyvOEVJfzT | | | | | | | None of th | Have not p | Have not p | Have not p | Have not p | Have purch | | 1 | Have purch | Have not p |
| R_2mnA2TSyvKcHxpr | | | | | | | None of th | Have not p | Have not p | | | | | 1 | Have purch | Have not p |
| R_2aZSEmz7tC0hmhD | | | | | | | None of th | Have not p | Have not p | Have purch | Have purch | Have purch | | | | | |
| R_ahN6nSyNFP9XfQF | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_8e0daW4gTDq34LX | | | | | | | None of th | | | | | | | | | | |
| R_2sm103xDgR4RllP | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_7ZB9nrAsIxB2H09 | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_6DSDN1IIQtJcePP | | Travel agency | | | | | | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_bJaFHbQWJ4psoGp | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_9Zuf1N8ojCuV0oJ | | | | | | | None of th | | | | | | | | | | |
| R_dd3F0wM8I9H8Xk1 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_4GB00A3ctnQ2jdj | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_6G81TLxONubdsR7 | | | | | | | None of th | Have not p | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_6nUNmDv8sFsXqkd | | | | | | | None of th | Have purch | Have not p | Have not p | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_eaZr2ovMvqXxB9H | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Don't recal | Have purch |
| R_6mxYcC5dLldQ1SJ | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_82KXwPNG36IfOJv | | | | | | | None of th | | | | | | | | | | |
| R_exmi13zGS8xLw21 | | | | | | | None of th | | | | | | | | | | |
| R_82Om4dbhRRpN3g1 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not p | Don't recal | | | | |
| R_6PwAR1kztzNkd8x | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_extl66Sxbr6SCZD | | | | | | | None of th | | | | | | | | | | |
| R_cYh7DsMy8POlI8l | | | | | | | None of th | | | | | | | | | | |
| R_d7son1dxJ5F5oxL | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_4ONmfDwRPI9slSZ | | | | | | | None of th | | | | | | | | | | |
| R_b14b09nvBE4KqWh | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_88kcGm8foNnmbZ3 | | | | | | | None of th | | | | | | | | | | |
| R_a4tEMYDK2qHgBNP | | | | | | | None of th | | | | | | | | | | |
| R_5nV9f5HReQ62EzH | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_2bDnyfVt9tJkASx | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | | | | | |
| R_4Zn0ZVwkb9CfPjD | | | | | | | None of th | | | | | | | | | | |
| R_3vBlgpYGzCPeuZn | | | | | | | None of th | | | | | | | | | | |
| R_9GrKrFmolTtGlmN | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_9RYFRGOVoDdZMnX | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_6yZCQA6ixvi6s9D | | | | | | | None of th | | | | | | | | | | |
| R_3wIraGsATL5zK9n | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purchased | | | | | |
| R_00OdWhnLxdK5Z5j | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_ehxH2benpmBogIL | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_ctBN4X6q7N0v6Xb | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_3duLTN2QzI5Tj8x | | | | | | | None of th | | | | | | | | | | |
| R_eghXHVfjoVTUHT7 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_8B8I8WXIIDIDWqV | | | | | | | None of th | | | | | | | | | | |
| R_8AnDE8NJMknLA6p | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_3dFdIrz5priLl77 | | | | | | | None of th | | | | | | | | | | |
| R_6YJiLiy873iRWq9 | | | | | | | None of th | | | | | | | | | | |
| R_7ZBfbAsZeJxygip | | | | | | | None of th | | | | | | | | | | |
| R_00uRJ2qWVgyU8T3 | | | | | | | None of th | Have not p | Have not p | Have not p | Have purch | Have purch | | | | | |
| R_1Nenxwg4qMFThuR | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_2azZeUdkKl9G73v | | | | | | | None of th | Have not p | Have not p | Have not p | Have purch | Have purch | | | | |
| R_7VRPjXUMshwcbTn | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not p | Have purchased | | | | |

| V1 | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Revlon Col | Revlon Jus | Please con | Maybellin | Covergirl | Covergirl | Revlon Col | Revlon Jus | You have | Thinking o | Are there | When you | What were | Which of t | Which of t | Which of t |
| R_2h1GUBfsRZtIpHT | | | 1 | Have purcl | Have purcl | Have purcl | Have not p | Have not p | | 1 | lasting colc | no | No | | | College/So | $125,000 a |
| R_6m6HDIyvOEVJfzT | Have not p | Have not purchased in last 12 months | | | | | | | | 1 | I like the br | no | No | | | College/So | $100,000 - |
| R_2mnA2TSyvKcHxpr | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | | High schoc | $35,000 - $ |
| R_2aZSEmz7tC0hmhD | Have not p | Have purchased brand in last 12 months | | | | | | | | 1 | price | no | | | | Graduate S | $100,000 - |
| R_ahN6nSyNFP9XfQF | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | | High schoc | $50,000 - $ |
| R_8e0daW4gTDq34LX | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | | College/So | $75,000 - $ |
| R_2sm103xDgR4RlIP | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | Trying a ne | Had a coup | Yes | 4-6 hours | I expected | Graduate S | I prefer no |
| R_7ZB9nrAslxB2H09 | Have not p | Don't recall | | | | | | 2 – 3 | | | | | | | | Graduate S | $50,000 - $ |
| R_6DSDN1IIQtJcePP | Have purcl | Have not purchased brand in last 12 months | | | | | | | | 1 | I wanted tc | no | Yes | not good | I expected | College/So | I prefer no |
| R_bJaFHbQWJ4psoGp | | | 1 | Have purcl | Have not p | Have purcl | Have purcl | Have purcl | Don't know | | | | | | | College/So | $75,000 - $ |
| R_9Zuf1N8ojCuV0oJ | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | | College/So | $50,000 - $ |
| R_dd3F0wM8I9H8Xk1 | Have purcl | Have not purchased brand in last 12 months | | | | | | | | 1 | I saw it in a | it was less | Yes | Three or fc | I expected | College/So | $125,000 a |
| R_4GB00A3ctnQ2jdj | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | I,Like to try | NO | Yes | Hours | I expected | College/So | $100,000 - |
| R_6G81TLxONubdsR7 | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | It looked lil | No | Yes | Throughou | I expected | College/So | Under $35 |
| R_6nUNmDv8sFsXqkd | Have not p | Have purchased brand in last 12 months | | | | | | | | 1 | Long lastin | Look color | Yes | All day cov | I expected | College/So | $75,000 - $ |
| R_eaZr2ovMvqXxB9H | Have purcl | Don't recall | | | | | | | | 1 | Wanted a l | Moisture. | Yes | Wanted so | I expected | High schoc | Under $35 |
| R_6mxYcC5dLIdQ1SJ | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | | College/So | I prefer no |
| R_82KXwPNG36IfOJv | | | 1 | Have purcl | Have not p | Have not p | Have purcl | | | 1 | it was on c | no | | | | High schoc | I prefer no |
| R_exmi13zGS8xLw21 | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | | | | | | | College/So | Under $35 |
| R_82Om4dbhRRpN3g1 | | | 1 | Have not p | Have not p | Have not p | Have not p | Don't recal | 2 – 3 | | | | | | | Graduate S | $50,000 - $ |
| R_6PwAR1kztzNkd8x | Have purcl | Have purchased brand in last 12 months | | | | | | | | 1 | new produ | no | Don't recall | | | College/So | $35,000 - $ |
| R_extI66Sxbr6SCZD | | | 1 | Have purcl | Have not p | Don't recal | Have purcl | Have not p | 2 – 3 | | | | | | | College/So | $50,000 - $ |
| R_cYh7DsMy8POII8I | | | 1 | Have purcl | Have not p | Have purcl | Have purcl | Have purcl | | 1 | Purchased | I did like th | Yes | I thought tl | I expected | College/So | $75,000 - $ |
| R_d7son1dxJ5F5oxL | Have not p | Have not purchased brand in last 12 months | | | | | | 4 – 5 | | | | | | | | College/So | $35,000 - $ |
| R_4ONmfDwRPI9slSZ | | | 1 | Have purcl | Have not p | Have not p | Have not p | | | 1 | It dried ou | N/A | Yes | for the wor | I expected | Graduate S | $125,000 a |
| R_b14b09nvBE4KqWh | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | I was looki | - | Yes | 6-8 hr | I expected | College/So | $100,000 - |
| R_88kcGm8foNnmbZ3 | | | 1 | Have purcl | Have not p | Have purcl | Have not p | Have purcl | 4 – 5 | | | | | | | College/So | $35,000 - $ |
| R_a4tEMYDK2qHgBNP | | | 1 | Have purcl | Have not p | Have not p | Have purcl | | | 1 | TRY SOME | NO | No | | | High schoc | $35,000 - $ |
| R_5nV9f5HReQ62EzH | Have not p | Have purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | | College/So | $125,000 a |
| R_2bDnyfVt9tJkASx | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | | High schoc | I prefer no |
| R_4Zn0ZVwkb9CfPjD | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | | 1 | I wanted tc | My mother | No | | | College/So | I prefer no |
| R_3vBlgpYGzCPeuZn | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | | 1 | | | | | | College/So | I prefer no |
| R_9GrKrFmolTtGlmN | Have not p | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | | College/So | $75,000 - $ |
| R_9RYFRGOVoDdZMnX | Have not p | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | | College/So | $125,000 a |
| R_6yZCQA6ixvi6s9D | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | | 1 | Always loo | I am a fan c | Yes | All day and | I expected | College/So | $75,000 - $ |
| R_3wlraGsATL5zK9n | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | | Graduate S | I prefer no |
| R_00OdWhnLxdK5Z5j | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | ads that pr | known nan | Yes | 8 hrs minir | I expected | College/So | $75,000 - $ |
| R_ehxH2benpmBogIL | Have not p | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | | Graduate S | $50,000 - $ |
| R_ctBN4X6q7N0v6Xb | Have not p | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | | College/So | I prefer no |
| R_3duLTN2QzI5Tj8x | | | 1 | Have purcl | Have not p | Have not p | Have purcl | | | 1 | Long-lastin | I like Revlo | No | | | College/So | Under $35 |
| R_eghXHVfjoVTUHT7 | | | 1 | Have purcl | Have not p | Have not p | Have not p | | | 1 | I wanted tc | I wanted tc | No | | | College/So | $75,000 - $ |
| R_8B8I8WXIIDIDWqV | | | 1 | Have purcl | Have not p | Have not p | Have not p | | | 1 | Wanted to | No | No | | | Graduate S | I prefer no |
| R_8AnDE8NJMknLA6p | Have purcl | Have purchased brand in last 12 months | | | | | | | | 1 | The color a | No | Don't recall | | | College/So | I prefer no |
| R_3dFdlrz5priLI77 | | | 1 | Have purcl | Have not p | Have not p | Have purcl | | | 1 | I wanted tc | no | No | | | College/So | $75,000 - $ |
| R_6YJiLiy873iRWq9 | | | 1 | Have purcl | Have not p | Have not p | Have purcl | | | 1 | I like the br | No. | Yes | All day. | I expected | College/So | $75,000 - $ |
| R_7ZBfbAsZeJxygip | | | 1 | Have not p | Have not p | Have not p | Have not p | | 2 – 3 | | | | | | | Graduate S | $125,000 a |
| R_00uRJ2qWVgyU8T3 | | | 1 | Have purcl | Have not p | Have not p | Have not p | Don't know | | 1 | | | | | | College/So | $50,000 - $ |
| R_1Nenxwg4qMFThuR | Have not p | Have purchased brand in last 12 months | | | | | | | | 1 | It works wi | good value | No | | | College/So | $50,000 - $ |
| R_2azZeUdkKI9G73v | Have not p | Have not purchased brand in last 12 months | | | | | | Have purcl | Don't know | | | | | | | College/So | $50,000 - $ |
| R_7VRPjXUMshwcbTn | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | Don't know | | | | | | | College/So | $100,000 - |

| V1 ResponseID | DO-BR-FL_262 Display Order: Bloc | DO-Q-Q6 Display Order: Do | DO-Q-Q4 Display Order: "Please | DO-Q-Q1 please i | DO-Q-Q3 please inc | DO-Q-Q2 Display Or | DO-Q-Q23 Display Or | DO-Q-Q25 Display Order: | DO-Q-Q7 did you have |
|---|---|---|---|---|---|---|---|---|---|
| R_2h1GUBfsRZtIpHT | 24HR Screener 2 | 3\|2\|1\|5\|4\|6\|7 | 7\|5\|3\|1\|6\|4\|8\|2\|9 | 2\|1\|3 | 2\|1 | 2\|1\|4\|3\|5 | 2\|1\|3 | | 5\|6\|11\|3\|2\|1 |
| R_6m6HDIyvOEVJfzT | 24HR Screener 2 | 4\|2\|6\|3\|1\|5\|7 | 2\|1\|4\|7\|6\|8\|5\|3\|9 | 2\|1\|3 | 2\|1 | 3\|4\|1\|2\|5 | 1\|2\|3 | | 2\|3\|11\|6\|1\|5 |
| R_2mnA2TSyvKcHxpr | 24HR Screener 2 | 1\|3\|6\|2\|5\|4\|7 | 4\|5\|3\|1\|2\|6\|8\|7\|9 | 1\|2\|3 | 2\|1 | 2\|1\|3\|4\|5 | | | 1\|6\|3\|2\|11\|5 |
| R_2aZSEmz7tC0hmhD | 24HR Screener 1 | 6\|2\|3\|5\|4\|1\|7 | 3\|4\|8\|6\|1\|7\|2\|5\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | 2\|1\|3 | | 3\|5\|2\|6\|11\|1 |
| R_ahN6nSyNFP9XfQF | 24HR Screener 2 | 1\|2\|6\|5\|3\|4\|7 | 8\|6\|3\|5\|4\|7\|2\|1\|9 | 2\|1\|3 | 2\|1 | 2\|4\|1\|3\|5 | | | 5\|1\|6\|11\|3\|2 |
| R_8e0daW4gTDq34LX | 24HR Screener 2 | 2\|4\|5\|6\|3\|1\|7 | 3\|4\|1\|2\|6\|7\|5\|8\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 6\|3\|5\|1\|2\|11 |
| R_2sm103xDgR4RIIP | 24HR Screener 1 | 6\|2\|4\|3\|5\|1\|7 | 8\|7\|3\|2\|5\|4\|6\|1\|9 | 2\|1\|3 | 1\|2 | 3\|1\|4\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 3\|5\|6\|1\|11\|2 |
| R_7ZB9nrAslxB2H09 | 24HR Screener 2 | 2\|3\|4\|6\|5\|1\|7 | 8\|7\|1\|2\|3\|5\|6\|4\|9 | 2\|1\|3 | 1\|2 | 2\|4\|3\|1\|5 | | | 11\|6\|3\|5\|2\|1 |
| R_6DSDN1lIQtJcePP | 24HR Screener 1 | 5\|2\|4\|3\|1\|6\|7 | 4\|8\|1\|7\|5\|3\|2\|6\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|1\|2\|3\|5\|11 |
| R_bJaFHbQWJ4psoGp | 24HR Screener 2 | 6\|5\|1\|3\|2\|4\|7 | 1\|4\|3\|6\|5\|2\|8\|7\|9 | 2\|1\|3 | 1\|2 | 1\|2\|4\|3\|5 | | | 3\|2\|6\|5\|11\|1 |
| R_9Zuf1N8ojCuV0oJ | 24HR Screener 2 | 4\|1\|2\|6\|5\|3\|7 | 3\|7\|8\|5\|2\|4\|1\|6\|9 | 1\|2\|3 | 2\|1 | 3\|2\|4\|1\|5 | | | 3\|6\|2\|1\|5\|11 |
| R_dd3F0wM8I9H8Xk1 | 24HR Screener 1 | 5\|4\|3\|1\|2\|6\|7 | 6\|1\|4\|5\|2\|8\|3\|7\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 5\|11\|3\|6\|1\|2 |
| R_4GB00A3ctnO2jdj | 24HR Screener 1 | 5\|3\|2\|6\|1\|4\|7 | 5\|3\|7\|2\|1\|4\|6\|8\|9 | 1\|2\|3 | 2\|1 | 2\|4\|1\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|11\|6\|1\|3\|2 |
| R_6G81TLxONubdsR7 | 24HR Screener 1 | 1\|3\|4\|6\|2\|5\|7 | 8\|1\|4\|3\|7\|5\|2\|6\|9 | 2\|1\|3 | 1\|2 | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 11\|1\|3\|5\|2\|6 |
| R_6nUNmDv8sFsXqkd | 24HR Screener 1 | 5\|3\|2\|4\|6\|1\|7 | 1\|3\|4\|2\|6\|5\|8\|7\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|3\|6\|5\|1\|11 |
| R_eaZr2ovMvqXxBR9H | 24HR Screener 1 | 6\|5\|3\|1\|4\|2\|7 | 1\|4\|5\|3\|7\|2\|6\|8\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|5\|2\|3\|6\|11 |
| R_6mxYcC5dLldQ1SJ | 24HR Screener 2 | 6\|1\|5\|4\|2\|3\|7 | 7\|3\|8\|4\|5\|6\|1\|2\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 2\|3\|5\|11\|6\|1 |
| R_82KXwPNG36IfOJv | 24HR Screener 2 | 4\|6\|2\|1\|3\|5\|7 | 5\|6\|4\|2\|3\|7\|8\|1\|9 | 1\|2\|3 | 2\|1 | 1\|3\|2\|4\|5 | 2\|1\|3 | | 2\|5\|3\|1\|11\|6 |
| R_exmi13zGS8xLw21 | 24HR Screener 2 | 6\|1\|2\|4\|5\|3\|7 | 2\|7\|1\|8\|3\|5\|6\|4\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | | | 2\|11\|1\|3\|6\|5 |
| R_82Om4dbhRRpN3g1 | 24HR Screener 2 | 2\|5\|6\|3\|4\|1\|7 | 6\|3\|7\|5\|4\|2\|1\|8\|9 | 1\|2\|3 | 2\|1 | 4\|1\|3\|2\|5 | | | 6\|2\|1\|3\|5\|11 |
| R_6PwAR1kztzNkd8x | 24HR Screener 1 | 4\|1\|2\|5\|6\|3\|7 | 5\|2\|4\|7\|8\|1\|3\|6\|9 | 1\|2\|3 | 1\|2 | 2\|4\|1\|3\|5 | 1\|2\|3 | | 11\|1\|2\|5\|3\|6 |
| R_extI66Sxbr6SCZD | 24HR Screener 2 | 3\|1\|5\|2\|4\|6\|7 | 5\|7\|4\|6\|1\|8\|3\|2\|9 | 1\|2\|3 | 1\|2 | 3\|1\|4\|2\|5 | | | 1\|6\|2\|3\|11\|5 |
| R_cYh7DsMy8POIl8I | 24HR Screener 2 | 5\|4\|3\|6\|2\|1\|7 | 6\|8\|7\|1\|5\|4\|3\|2\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|11\|2\|5\|1\|3 |
| R_d7son1dxJ5F5oxL | 24HR Screener 1 | 3\|2\|5\|4\|6\|1\|7 | 5\|6\|8\|7\|4\|2\|3\|1\|9 | 1\|2\|3 | 1\|2 | 4\|3\|2\|1\|5 | | | 11\|5\|3\|1\|2\|6 |
| R_4ONmfDwRPI9sISZ | 24HR Screener 2 | 5\|4\|2\|3\|1\|6\|7 | 5\|4\|2\|6\|1\|8\|7\|3\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|3\|1\|2\|5\|6 |
| R_b14b09nvBE4KqWh | 24HR Screener 1 | 3\|6\|2\|5\|4\|1\|7 | 4\|5\|6\|2\|1\|7\|3\|8\|9 | 1\|2\|3 | 1\|2 | 3\|4\|2\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 6\|3\|11\|1\|5\|2 |
| R_88kcGm8foNnmbZ3 | 24HR Screener 2 | 5\|2\|6\|4\|3\|1\|7 | 5\|8\|6\|2\|4\|1\|7\|3\|9 | 1\|2\|3 | 1\|2 | 2\|1\|4\|3\|5 | | | 5\|3\|2\|6\|1\|11 |
| R_a4tEMYDK2qHgBNP | 24HR Screener 2 | 3\|1\|5\|6\|2\|4\|7 | 4\|3\|7\|1\|8\|2\|5\|6\|9 | 1\|2\|3 | 2\|1 | 4\|2\|3\|1\|5 | 1\|2\|3 | | 1\|11\|3\|2\|5\|6 |
| R_5nV9f5HReQ62EzH | 24HR Screener 1 | 5\|6\|4\|1\|2\|3\|7 | 8\|7\|5\|3\|6\|2\|4\|1\|9 | 2\|1\|3 | 2\|1 | 2\|4\|3\|1\|5 | | | 1\|3\|5\|2\|6\|11 |
| R_2bDnyfVt9tJkASx | 24HR Screener 2 | 3\|2\|1\|5\|6\|4\|7 | 5\|7\|6\|3\|4\|2\|8\|1\|9 | 1\|2\|3 | 2\|1 | 1\|4\|3\|2\|5 | | | 6\|3\|5\|2\|1\|11 |
| R_4Zn0ZVwkb9CfPjD | 24HR Screener 2 | 5\|2\|3\|4\|6\|1\|7 | 5\|7\|4\|1\|6\|8\|2\|3\|9 | 1\|2\|3 | 1\|2 | 1\|2\|4\|3\|5 | | | 2\|6\|3\|1\|11\|5 |
| R_3vBIgpYGzCPeuZn | 24HR Screener 2 | 2\|1\|4\|3\|6\|5\|7 | 5\|2\|6\|7\|1\|4\|8\|3\|9 | 1\|2\|3 | 1\|2 | 4\|2\|3\|1\|5 | 2\|1\|3 | | 11\|1\|6\|2\|5\|3 |
| R_9GrKrFmolTtGlmN | 24HR Screener 1 | 5\|4\|2\|1\|6\|3\|7 | 1\|5\|8\|6\|2\|7\|4\|3\|9 | 2\|1\|3 | 2\|1 | 3\|4\|1\|2\|5 | | | 1\|5\|11\|2\|3\|6 |
| R_9RYFRGOVoDdZMnX | 24HR Screener 1 | 5\|1\|3\|4\|2\|6\|7 | 3\|5\|7\|8\|6\|2\|1\|4\|9 | 1\|2\|3 | 1\|2 | 2\|3\|4\|1\|5 | | | 1\|11\|3\|2\|6\|5 |
| R_6yZCQA6ixvi6s9D | 24HR Screener 2 | 2\|6\|5\|3\|4\|1\|7 | 1\|4\|3\|2\|6\|5\|8\|7\|9 | 2\|1\|3 | 2\|1 | 4\|2\|1\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|3\|6\|1\|11\|2\|1 |
| R_3wIraGsATL5zK9n | 24HR Screener 2 | 5\|3\|4\|2\|6\|1\|7 | 3\|6\|2\|5\|7\|4\|1\|8\|9 | 2\|1\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 3\|11\|1\|2\|6\|5 |
| R_00OdWhnLxdK5Z5j | 24HR Screener 1 | 4\|1\|5\|2\|6\|3\|7 | 1\|3\|4\|7\|5\|2\|6\|8\|9 | 1\|2\|3 | 1\|2 | 2\|3\|1\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 3\|2\|1\|6\|11\|5 |
| R_ehxH2benpmBogIL | 24HR Screener 1 | 3\|1\|5\|6\|4\|2\|7 | 8\|4\|3\|2\|7\|5\|6\|1\|9 | 2\|1\|3 | 1\|2 | 1\|2\|4\|3\|5 | | | 6\|1\|5\|11\|2\|3 |
| R_ctBN4X6q7N0v6Xb | 24HR Screener 1 | 3\|4\|2\|5\|6\|1\|7 | 3\|6\|5\|4\|2\|7\|8\|1\|9 | 1\|2\|3 | 2\|1 | 1\|2\|3\|4\|5 | | | 11\|2\|3\|6\|5\|1 |
| R_3duLTN2QzI5Tj8x | 24HR Screener 2 | 1\|6\|3\|5\|2\|4\|7 | 3\|8\|2\|6\|7\|4\|5\|1\|9 | 2\|1\|3 | 2\|1 | 2\|3\|1\|4\|5 | 2\|1\|3 | | 3\|1\|6\|11\|2\|5 |
| R_eghXHVfjoVTUHT7 | 24HR Screener 1 | 3\|4\|1\|5\|2\|6\|7 | 8\|6\|4\|2\|7\|5\|3\|1\|9 | 1\|2\|3 | 1\|2 | 4\|1\|2\|3\|5 | 1\|2\|3 | | 11\|1\|6\|5\|3\|2 |
| R_8B8I8WXIlDIDWqV | 24HR Screener 2 | 6\|5\|3\|2\|1\|4\|7 | 7\|8\|1\|4\|5\|3\|2\|6\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | | 5\|6\|3\|2\|1\|11 |
| R_8AnDE8NJMknLA6p | 24HR Screener 1 | 3\|6\|1\|5\|2\|4\|7 | 4\|5\|3\|2\|7\|6\|1\|8\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 2\|1\|3 | | 2\|6\|1\|5\|3\|11 |
| R_3dFdlrz5priLl77 | 24HR Screener 2 | 2\|3\|4\|6\|1\|5\|7 | 2\|7\|5\|3\|6\|4\|1\|8\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | 1\|2\|3 | | 2\|5\|11\|1\|3\|6 |
| R_6YJILiy873iRWq9 | 24HR Screener 1 | 3\|2\|4\|6\|1\|5\|7 | 8\|7\|3\|2\|1\|5\|6\|4\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 3\|6\|5\|2\|11\|1 |
| R_7ZBfbAsZeJxygip | 24HR Screener 1 | 3\|1\|6\|5\|4\|2\|7 | 5\|4\|1\|3\|6\|2\|7\|8\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | | | 5\|3\|6\|1\|11\|2 |
| R_00uRJ2qWVgyU8T3 | 24HR Screener 2 | 3\|5\|4\|2\|6\|1\|7 | 5\|3\|7\|6\|4\|2\|8\|1\|9 | 1\|2\|3 | 1\|2 | 4\|2\|1\|3\|5 | | | 11\|2\|1\|5\|3\|6 |
| R_1Nenxwg4qMFThuR | 24HR Screener 1 | 2\|1\|5\|6\|3\|4\|7 | 8\|2\|5\|7\|3\|1\|6\|4\|9 | 2\|1\|3 | 2\|1 | 4\|2\|3\|1\|5 | 1\|2\|3 | | 5\|11\|2\|3\|6\|1 |
| R_2azZeUdkKl9G73v | 24HR Screener 1 | 1\|3\|5\|6\|2\|4\|7 | 3\|6\|1\|7\|2\|5\|8\|4\|9 | 2\|1\|3 | 1\|2 | 1\|2\|3\|4\|5 | | | 3\|2\|5\|11\|6\|1 |
| R_7VRPjXUMshwcbTn | 24HR Screener 2 | 3\|1\|6\|4\|5\|2\|7 | 6\|3\|4\|7\|2\|8\|1\|5\|9 | 1\|2\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 6\|2\|3\|5\|1\|11 |

Maybelline SuperStay 24 2-Step Color — Page 5

| V1 | V8 | V9 | Q1 | Q2 | Q2_TEXT | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 | Q5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | StartDate | EndDate | Thank yo | What kind | What kind | What is yo | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Which of t |
| R_dcAkz6PvUajk7BP | 7/30/2013 0:52 | 7/30/2013 0:58 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 51 - 60 |
| R_5oKnLP2oRsKYXqt | 7/30/2013 3:08 | 7/30/2013 3:14 | Yes | Desktop computer | | Female | | Mary J. Bli | The Who | No Doubt | | | | | | 41 - 50 |
| R_0TUjQEMeB2n2EkZ | 7/30/2013 13:53 | 7/30/2013 13:55 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 18 - 30 |
| R_9ZY9NnV3ypGWUzb | 7/30/2013 13:55 | 7/30/2013 13:57 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Bli | The Who | | | | Dave Matt | Adele | Foo Fighters | 18 - 30 |
| R_cMznST1vrK7d4uV | 7/30/2013 13:55 | 7/30/2013 13:57 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | No Doubt | | | Dave Matt | Adele | Foo Fighters | 31 - 40 |
| R_06E8UB595x0SkIJ | 7/30/2013 13:55 | 7/30/2013 13:58 | Yes | Desktop computer | | Female | | | The Who | | | | | | | 41 - 50 |
| R_6xossOgpYpTsbNr | 7/30/2013 14:02 | 7/30/2013 14:04 | Yes | Laptop computer | | Female | | | | | | | | Adele | Foo Fighters | 41 - 50 |
| R_0vPu2J45ofZP54N | 7/30/2013 13:58 | 7/30/2013 14:05 | Yes | Desktop computer | | Female | | | The Who | No Doubt | | Dave Matthews Band | | | | 51 - 60 |
| R_9B4HmUj3van30QB | 7/30/2013 14:06 | 7/30/2013 14:07 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | | | Adele | | 18 - 30 |
| R_6QKtkaBKHdQafUV | 7/30/2013 13:56 | 7/30/2013 14:08 | Yes | Laptop computer | | Female | | | | | | | | Adele | | 18 - 30 |
| R_6tBBW7YaFk3XX4p | 7/30/2013 14:07 | 7/30/2013 14:09 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 31 - 40 |
| R_eguRgPh2O102COh | 7/30/2013 14:05 | 7/30/2013 14:11 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 51 - 60 |
| R_d6e0B3006CC4JGR | 7/30/2013 14:13 | 7/30/2013 14:15 | Yes | Laptop computer | | Female | | | The Who | | | | | Adele | | 61 or over |
| R_1Lzslh1zrZMaaeV | 7/30/2013 14:09 | 7/30/2013 14:16 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 41 - 50 |
| R_4VnWaKIhcyiC47z | 7/30/2013 14:20 | 7/30/2013 14:22 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 51 - 60 |
| R_8HMIUJMroc2ttyJ | 7/30/2013 14:56 | 7/30/2013 14:59 | Yes | Desktop computer | | Female | Bruce Sprir | Mary J. Bli | The Who | | | | | Adele | | 18 - 30 |
| R_3laBiygVzTpE8Ch | 7/30/2013 15:16 | 7/30/2013 15:19 | Yes | Laptop computer | | Female | | | The Who | | | | | | | 51 - 60 |
| R_brZeAJ4441p3ZMF | 7/30/2013 15:20 | 7/30/2013 15:23 | Yes | Tablet / iPad | | Female | Bruce Sprir | Mary J. Bli | The Who | | | Dave Matthews Band | | | | 61 or over |
| R_09wCuM88N2VoT9X | 7/30/2013 16:00 | 7/30/2013 16:02 | Yes | Laptop computer | | Female | | | | | | | | Adele | | 51 - 60 |
| R_1HMfoVoz7D9H5qt | 7/30/2013 16:00 | 7/30/2013 16:03 | Yes | Tablet / iPad | | Female | | | | | | | | Adele | | 61 or over |
| R_2mpcFLqWnaLHDKZ | 7/30/2013 16:21 | 7/30/2013 16:28 | Yes | Laptop computer | | Female | | | | No Doubt | | | | | Foo Fighters | 31 - 40 |
| R_8jfNbqM2An6Fym1 | 7/30/2013 16:36 | 7/30/2013 16:38 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | | | Adele | | 51 - 60 |
| R_3VI13c5m9WbNwLb | 7/30/2013 16:59 | 7/30/2013 17:02 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 41 - 50 |
| R_bvyhQiPN2QY6tU1 | 7/30/2013 17:09 | 7/30/2013 17:12 | Yes | Laptop computer | | Female | | | | | | | | Adele | | 18 - 30 |
| R_6XuO3kITf3Qs7Mp | 7/30/2013 17:08 | 7/30/2013 17:12 | Yes | Laptop computer | | Female | | | | | | | | | | 61 or over |
| R_bOXEMsQKQpDBL93 | 7/30/2013 19:00 | 7/30/2013 19:08 | Yes | Laptop computer | | Female | | | | | | | | Adele | | 18 - 30 |
| R_9oc18aOzFXlQfT7 | 7/30/2013 19:09 | 7/30/2013 19:13 | Yes | Laptop computer | | Female | | | | | | | | Adele | | 18 - 30 |
| R_1NRZWnrchUuwafH | 7/30/2013 19:17 | 7/30/2013 19:21 | Yes | Laptop computer | | Female | | | The Who | | | | | Adele | | 51 - 60 |
| R_6tiNHuMISXIAL0p | 7/30/2013 19:22 | 7/30/2013 19:25 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | | | | | 41 - 50 |
| R_5zM16ECtNxQCRLL | 7/30/2013 19:33 | 7/30/2013 19:36 | Yes | Tablet / iPad | | Female | | | The Who | No Doubt | | | | Adele | | 31 - 40 |
| R_bqtL5EuDOd2p5hH | 7/30/2013 20:03 | 7/30/2013 20:05 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | Dave Matt | Adele | | | 18 - 30 |
| R_5oS7JPou4w0cHEp | 7/30/2013 20:10 | 7/30/2013 20:13 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_eEe3aLer5b7ulHr | 7/30/2013 20:26 | 7/30/2013 20:28 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | | Adele | | 18 - 30 |
| R_5bxXkhYZFhjMQJf | 7/30/2013 20:27 | 7/30/2013 20:32 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | | | 61 or over |
| R_6K9MjW8WjhoDTq5 | 7/30/2013 20:47 | 7/30/2013 20:48 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 31 - 40 |
| R_eFg1HcK7aYYHQTb | 7/30/2013 20:55 | 7/30/2013 20:57 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | | | | 51 - 60 |
| R_8Jkj5FuKz9wZ65f | 7/30/2013 21:03 | 7/30/2013 21:06 | Yes | Laptop computer | | Female | | | | | | | | Adele | | 61 or over |
| R_9Mq3zqHOu0i3T6Z | 7/30/2013 21:07 | 7/30/2013 21:11 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_bx7J33ofmGSB7VP | 7/30/2013 21:12 | 7/30/2013 21:15 | Yes | Laptop computer | | Female | | | | | | | | | | 31 - 40 |
| R_0VvRjptU9ULySpf | 7/30/2013 21:26 | 7/30/2013 21:28 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | The Who | | | | | Adele | | 51 - 60 |
| R_3eFNfnvZcfqGS9v | 7/30/2013 22:14 | 7/30/2013 22:18 | Yes | Desktop computer | | Female | | | | No Doubt | | | | | | 31 - 40 |
| R_3r8UidXYcFqHAi1 | 7/30/2013 22:30 | 7/30/2013 22:33 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Blige | | | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_bwt0GWpO4RcyuiN | 7/30/2013 20:55 | 7/30/2013 22:48 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_bJbSfB5jh3q8a8Z | 7/30/2013 22:42 | 7/30/2013 23:14 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Bli | The Who | No Doubt | | | | Adele | Foo Fighters | 18 - 30 |
| R_bfpU5eizkIn5Ftz | 7/30/2013 23:51 | 7/30/2013 23:55 | Yes | Tablet / iPad | | Female | | Mary J. Blige | | | | Dave Matt | Adele | Foo Fighters | | 31 - 40 |
| R_7UJlXZEbTBP2kx7 | 7/31/2013 1:02 | 7/31/2013 1:05 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |
| R_ebNTSGug6qjx2Ul | 7/31/2013 3:31 | 7/31/2013 3:35 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th | 51 - 60 |
| R_3WNpiReAOfYWPA1 | 7/31/2013 6:32 | 7/31/2013 6:35 | Yes | Tablet / iPad | | Female | Bruce Sprir | Mary J. Bli | The Who | | | | Dave Matt | Adele | | 51 - 60 |
| R_1ZftLqqYMfc1BUp | 7/31/2013 8:25 | 7/31/2013 8:28 | Yes | Desktop computer | | Female | | | | | | | Dave Matt | Adele | | 61 or over |
| R_daFlrne2gxmvw9v | 7/31/2013 8:26 | 7/31/2013 8:28 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |

| V1 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Maybellin | Covergirl ( | Covergirl ( |
| R_dcAkz6PvUajk7BP | | | | | | | None of th | Have not p | Have not p | Have purct | Have purct | Have purct | Have purchased | | | | |
| R_5oKnLP2oRsKYXqt | | | | | | | None of th | Don't recal | Have purct | Have purct | Have purct | Have purct | Have purchased | | | | |
| R_0TUjQEMeB2n2EkZ | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_9ZY9NnV3ypGWUzb | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have not p | Have purct |
| R_cMznST1vrK7d4uV | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_06E8UB595x0SkIJ | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purchased | | | | | |
| R_6xossOgpYpTsbNr | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have not p |
| R_0vPu2J45ofZP54N | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Don't recal | Have not p |
| R_9B4HmUj3van30QB | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have not p |
| R_6QKtkaBKHdQafUV | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_6tBBW7YaFk3XX4p | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purchased | | | | | |
| R_eguRgPh2O102COh | | | | | | | None of th | Have not p | Have not p | Have not p | Have purct | Have purct | | 1 | Have purct | Have not p | Have not p |
| R_d6e0B3006CC4JGR | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purchased | | | | | |
| R_1Lzslh1zrZMaaeV | | | | | | | None of th | Don't recal | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_4VnWaKIhcyiC47z | | Travel agency | | | | | | Have purct | Have not p | Have not p | Have not p | Have purct | | 1 | Have purct | Have not p | Have purct |
| R_8HMIUJMroc2ttyJ | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_3IaBiygVzTpE8Ch | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purchased | | | | | |
| R_brZeAJ4441p3ZMF | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_09wCuM88N2VoT9X | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_1HMfoVoz7D9H5qt | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have not p | Have not p |
| R_2mpcFLqWnaLHDKZ | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_8jfNbqM2An6Fym1 | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_3VI13c5m9WbNwLb | | | | | | | None of th | Have not p | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_bvyhQiPN2QY6tU1 | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_6XuO3kITf3Qs7Mp | | | | | | | None of th | Have not p | Have purct | Have purct | Have purct | Have not p | | 1 | Have purct | Have purct | Have purct |
| R_bOXEMsQKQpDBL93 | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_9oc18aOzFXIQfT7 | | | | | | | None of th | Have not p | Have not p | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_1NRZWnrchUuwafH | | | | | | | None of th | Have purct | Have purct | Have not p | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_6tiNHuMISXIAL0p | | | | | | | None of th | Have purct | Have purct | Have not p | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_5zM16ECtNxQCRLL | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_bqtL5EuDOd2p5hH | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_5oS7JPou4w0cHEp | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_eEe3aLer5b7uIHr | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_5bxXkhYZFhjMQJf | | | | | | | None of th | Have purct | Have not p | Have purct | Have purct | Have purct | | | | | |
| R_6K9MjW8WjhoDTq5 | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_eFg1HcK7aYYHQTb | | | | | | | None of th | Have purct | Have not p | Have purct | Have purct | Don't recal | Have purchased | | | | |
| R_8Jkj5FuKz9wZ65f | | | | | | | None of th | Have purct | Have purct | Have not p | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_9Mq3zqHOu0i3T6Z | | | | | | | None of th | Don't recal | Have not p | Have purct | Don't recal | Have purct | | | | | |
| R_bx7J33ofmGSB7VP | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have purct | Have purct |
| R_0VvRjptU9ULySpf | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have not p | Have purct |
| R_3eFNfnvZcfqGS9v | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_3r8UidXYcFqHAi1 | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_bwt0GWpO4RcyuiN | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have not p | | 1 | Have purct | Have purct | Have purct |
| R_bJbSfB5jh3q8a8Z | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | | | | |
| R_bfpU5eizkIn5Ftz | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purchased | | | | | |
| R_7UJIXZEbTBP2kx7 | | | | | | | None of th | Have purct | Have purct | Have not p | Have purct | Have purct | | | | | |
| R_ebNTSGug6qjx2UI | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purchased | | | | | |
| R_3WNpiReAOfYWPA1 | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have not p | Have purct |
| R_1ZftLqqYMfc1BUp | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Have not p | Have purct |
| R_daFlrne2gxmvw9v | | | | | | | None of th | Have purct | Have purct | Have purct | Have purct | Have purct | | 1 | Have purct | Don't recal | Have not p |

| V1 | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Revlon Col | Revlon Jus | Please con | Maybellin | Covergirl | Covergirl C | Revlon Col | Revlon Jus | You have | Thinking o | Are there | When you | What wer | Which of t | Which of t | Which of t |
| R_dcAkz6PvUajk7BP | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | | 1 | coupon, lo | No | all day | I expected | College/So | $35,000 - $ |
| R_5oKnLP2oRsKYXqt | | | 1 | Have purcl | Have not p | Don't recal | Have not p | Have purcl | Have not p | 1 | Price, colo | No | Don't recall | | College/So | $50,000 - $ |
| R_0TUjQEMeB2n2EkZ | Have purcl | Have purchased brand in last 12 months | | | | | | | | 1 | It was on c | No | Don't recall | | College/So | $50,000 - $ |
| R_9ZY9NnV3ypGWUzb | Have not p | Have purchased brand in last 12 months | | | | | | | | 1 | Good color | No | 24 hours, a | I expected | College/So | $35,000 - $ |
| R_cMznST1vrK7d4uV | Have not p | Have purchased brand in last 12 months | | | | | | | | 1 | it stays pric | Yes | 24 hours | I expected | College/So | $125,000 a |
| R_06E8UB595x0SkIJ | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | Don't recal | | 1 | I really wai | I don't like | Yes | I expected | I expected | |
| R_6xossOgpYpTsbNr | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | $100,000 - |
| R_0vPu2J45ofZP54N | Have not p | Have not purchased brand in last 12 months | | | | | | | Don't know | | | | | | College/So | $50,000 - $ |
| R_9B4HmUj3van30QB | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | $50,000 - $ |
| R_6QKtkaBKHdQafUV | Have not p | Have not purchased brand in last 12 months | | | | | | | Don't know | | | | | | Graduate S | Under $35 |
| R_6t8BBW7YaFk3XX4p | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | | 1 | Just to try | no | Yes | a little less | I expected | College/So |
| R_eguRgPh2O102COh | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | Looking fo | no | Yes | At least all | I expected | College/So | Under $35 |
| R_d6e0B3006CC4JGR | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $100,000 - |
| R_1Lzslh1zrZMaaeV | | | 1 | Have purcl | Have not p | Have purcl | Have not p | Have not p | | 1 | color & pri | no | Yes | all day | I expected | College/So | I prefer no |
| R_4VnWaKlhcyiC47z | Have not p | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | I prefer no |
| R_8HMlUJMroc2ttyJ | Have not p | Have not purchased brand in last 12 months | | | | | | | | | was advert | good color | No | | Graduate S | $50,000 - $ |
| R_3IaBiygVzTpE8Ch | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | Don't know | | | | | | College/So | $35,000 - $ |
| R_brZeAJ4441p3ZMF | Have not p | Have not purchased brand in last 12 months | | | | | | | 6 or more | | | | | | College/So | $75,000 - $ |
| R_09wCuM88N2VoT9X | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | I prefer no |
| R_1HMfoVoz7D9H5qt | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | Wanted a l | No | 12 hrs | I expected | College/So | $50,000 - $ |
| R_2mpcFLqWnaLHDKZ | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | 4 – 5 | | | | | | College/So | $35,000 - $ |
| R_8jfNbqM2An6Fym1 | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | College/So | $50,000 - $ |
| R_3Vl13c5m9WbNwLb | | | 1 | Have purcl | Have not p | Have purcl | Have not p | Have not p | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_bvyhQiPN2QY6tU1 | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | | 1 | I needed a | None. | Yes | 24 hours. | I expected | College/So | Under $35 |
| R_6XuO3kITf3Qs7Mp | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | had a coup | no | Yes | all day | I expected | College/So | $75,000 - $ |
| R_bOXEMsQKQpDBL93 | | | 1 | Have purcl | Have not p | Don't recal | Don't recal | Don't recal | Don't know | | | | | | College/So | $50,000 - $ |
| R_9oc18aOzFXlQfT7 | | | 1 | / To try it | Saw it adve | Yes | | | | | Didn't kno | I expected | College/So | $75,000 - $ |
| R_1NRZWnrchUuwafH | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | I liked the | I trust May | No | | High schoc | $125,000 a |
| R_6tiNHuMISXIAL0p | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | Brand, sup | Cost | Yes | All day | I expected | College/So | $75,000 - $ |
| R_5zM16ECtNxQCRLL | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | | 1 | Wanted to | No | Yes | 24 hours | I expected | College/So | $35,000 - $ |
| R_bqtL5EuDOd2p5hH | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | 6 or more | | | | | | Graduate S | $50,000 - $ |
| R_5oS7JPou4w0cHEp | Don't recal | Have not purchased brand in last 12 months | | | | | | | | 1 | Looked lik | no | Yes | 24 hours | I expected | High schoc | $50,000 - $ |
| R_eEe3aLer5b7ulHr | | | 1 | Have purcl | Have not p | Have not p | Don't recal | Don't recal | 2 – 3 | | | | | | College/So | $50,000 - $ |
| R_5bxXkhYZFhJMQJf | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $125,000 a |
| R_6K9MjW8WJhoDTq5 | Have not p | Have not purchased brand in last 12 months | | | | | | | Don't know | | | | | | College/So | Under $35 |
| R_eFg1HcK7aYYHQTb | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | Don't know | | | | | | College/So | $50,000 - $ |
| R_8Jkj5FuKz9wZ65f | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | High schoc | Under $35 |
| R_9Mq3zqHOu0i3T6Z | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_bx7J33ofmGSB7VP | Don't recal | Don't recall | | | | | | | 2 – 3 | | | | | | High schoc | Under $35 |
| R_0VvRjptU9ULySpf | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $50,000 - $ |
| R_3eFNfnvZcfqGS9v | | | 1 | Have purcl | Have not p | Have not p | Don't recal | Don't recal | | 1 | For my 13 yr old | great | Yes | for at least | I expected | College/So | $100,000 - |
| R_3r8UidXYcFqHAi1 | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | Graduate S | I prefer no |
| R_bwt0GWpO4RcyuiN | Have purcl | Have purchased brand in last 12 months | | | | | | | Don't know | | | | | | High schoc | $50,000 - $ |
| R_bJbSfB5jh3q8a8Z | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_bfpU5eizkln5Ftz | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | Liked the c | Price was c | Yes | I thought 2 | I expected | College/So | $100,000 - |
| R_7UJlXZEbTBP2kx7 | Have not p | Have not purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | Graduate S | $100,000 - |
| R_ebNTSGug6qjx2Ul | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $100,000 - |
| R_3WNpiReAOfYWPA1 | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_1ZftLqqYMfc1BUp | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | $75,000 - $ |
| R_daFlrne2gxmvw9v | Have not p | Don't recall | | | | | | | 2 – 3 | | | | | | College/So | $50,000 - $ |

| V1 ResponseID | DO-BR-FL_262 Display Order: Bloc | DO-Q-Q6 Display Order: Do | DO-Q-Q4 Display Order: "Please | DO-Q-Q1 please i | DO-Q-Q3 please inc | DO-Q-Q2 Display Or | DO-Q-Q23 Display Or | DO-Q-Q25 Display Order: | DO-Q-Q7 did you have |
|---|---|---|---|---|---|---|---|---|---|
| R_dcAkz6PvUajk7BP | 24HR Screener 2 | 1\|5\|4\|2\|3\|6\|7 | 6\|2\|4\|3\|8\|1\|5\|7\|9 | 1\|2\|3 | 1\|2 | 4\|1\|3\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 2\|3\|6\|5\|1\|11 |
| R_5oKnLP2oRsKYXqt | 24HR Screener 1 | 3\|5\|4\|6\|2\|1\|7 | 2\|7\|4\|6\|1\|5\|3\|8\|9 | 2\|1\|3 | 1\|2 | 3\|2\|1\|4\|5 | 2\|1\|3 | | 1\|5\|11\|3\|6\|2 |
| R_0TUjQEMeB2n2EkZ | 24HR Screener 1 | 3\|1\|2\|4\|5\|6\|7 | 4\|7\|6\|3\|1\|8\|5\|2\|9 | 2\|1\|3 | 1\|2 | 2\|4\|1\|3\|5 | 2\|1\|3 | | 5\|2\|11\|3\|6\|1 |
| R_9ZY9NnV3ypGWUzb | 24HR Screener 1 | 4\|6\|3\|2\|5\|1\|7 | 4\|5\|7\|6\|8\|1\|3\|2\|9 | 1\|2\|3 | 1\|2 | 4\|3\|2\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|3\|11\|2\|6\|1 |
| R_cMznST1vrK7d4uV | 24HR Screener 1 | 5\|2\|1\|6\|3\|4\|7 | 3\|8\|2\|7\|4\|5\|1\|6\|9 | 1\|2\|3 | 2\|1 | 4\|1\|2\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|5\|6\|11\|2\|3 |
| R_06E8UB595x0SklJ | 24HR Screener 2 | 3\|5\|1\|4\|6\|2\|7 | 4\|8\|7\|6\|3\|5\|2\|1\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 2\|6\|11\|3\|1\|5 |
| R_6xossOgpYpTsbNr | 24HR Screener 1 | 3\|6\|5\|1\|4\|2\|7 | 5\|6\|2\|7\|3\|8\|4\|1\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 11\|5\|6\|1\|3\|2 |
| R_0vPu2J45ofZP54N | 24HR Screener 2 | 3\|5\|4\|2\|1\|6\|7 | 2\|4\|1\|7\|8\|5\|3\|6\|9 | 1\|2\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 11\|1\|5\|6\|2\|3 |
| R_9B4HmUj3van30QB | 24HR Screener 1 | 3\|6\|5\|4\|2\|1\|7 | 4\|7\|1\|3\|5\|8\|2\|6\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | | | 11\|3\|6\|2\|1\|5 |
| R_6QKtkaBKHdQafUV | 24HR Screener 1 | 3\|2\|5\|1\|4\|6\|7 | 2\|3\|5\|8\|1\|4\|6\|7\|9 | 1\|2\|3 | 2\|1 | 4\|3\|2\|1\|5 | | | 1\|3\|2\|6\|5\|11 |
| R_6tBBW7YaFk3XX4p | 24HR Screener 2 | 6\|4\|1\|2\|3\|5\|7 | 5\|4\|2\|3\|6\|7\|8\|1\|9 | 2\|1\|3 | 2\|1 | 1\|3\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 11\|3\|1\|6\|5\|2 |
| R_eguRgPh2O102COh | 24HR Screener 2 | 3\|5\|4\|2\|6\|1\|7 | 8\|6\|3\|2\|4\|5\|7\|1\|9 | 1\|2\|3 | 1\|2 | 2\|4\|1\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 11\|3\|2\|6\|5\|1 |
| R_d6e0B3006CC4JGR | 24HR Screener 2 | 4\|1\|6\|2\|3\|5\|7 | 5\|1\|7\|8\|6\|4\|3\|2\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 11\|5\|6\|2\|1\|3 |
| R_1Lzslh1zrZMaaeV | 24HR Screener 2 | 2\|1\|6\|4\|5\|3\|7 | 6\|1\|8\|4\|3\|2\|5\|7\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|2\|5\|3\|1\|11 |
| R_4VnWaKlhcyiC47z | 24HR Screener 1 | 3\|1\|2\|5\|4\|6\|7 | 6\|2\|7\|5\|1\|4\|8\|3\|9 | 2\|1\|3 | 1\|2 | 2\|3\|4\|1\|5 | | | 11\|1\|2\|6\|5\|3 |
| R_8HMIUJMroc2ttyJ | 24HR Screener 1 | 3\|1\|6\|5\|4\|2\|7 | 8\|3\|5\|4\|2\|1\|7\|6\|9 | 1\|2\|3 | 2\|1 | 3\|2\|1\|4\|5 | 2\|1\|3 | | 6\|2\|11\|1\|5\|3 |
| R_3IaBiygVzTpE8Ch | 24HR Screener 2 | 3\|6\|5\|2\|1\|4\|7 | 4\|2\|8\|7\|5\|1\|3\|6\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | | | 11\|5\|2\|1\|3\|6 |
| R_brZeAJ4441p3ZMF | 24HR Screener 1 | 5\|2\|4\|1\|3\|6\|7 | 6\|1\|2\|4\|7\|5\|8\|3\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | | | 1\|3\|5\|6\|2\|11 |
| R_09wCuM88N2VoT9X | 24HR Screener 2 | 4\|5\|3\|2\|1\|6\|7 | 8\|6\|3\|1\|5\|2\|4\|7\|9 | 1\|2\|3 | 1\|2 | 1\|3\|4\|2\|5 | | | 3\|11\|2\|1\|5\|6 |
| R_1HMfoVoz7D9H5qt | 24HR Screener 2 | 2\|4\|5\|1\|6\|3\|7 | 4\|6\|2\|8\|3\|7\|5\|1\|9 | 1\|2\|3 | 1\|2 | 1\|2\|4\|3\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 11\|1\|6\|2\|5\|3 |
| R_2mpcFLqWnaLHDKZ | 24HR Screener 2 | 4\|3\|2\|5\|6\|1\|7 | 4\|2\|1\|7\|8\|5\|6\|3\|9 | 1\|2\|3 | 2\|1 | 2\|4\|1\|3\|5 | | | 11\|1\|6\|5\|3\|2 |
| R_8jfNbqM2An6Fym1 | 24HR Screener 2 | 2\|3\|5\|1\|4\|6\|7 | 5\|7\|4\|8\|1\|3\|2\|6\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | | | 11\|6\|1\|2\|3\|5 |
| R_3VI13c5m9WbNwLb | 24HR Screener 2 | 2\|3\|5\|1\|6\|4\|7 | 8\|4\|7\|1\|3\|5\|6\|2\|9 | 1\|2\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 5\|1\|6\|3\|2\|11 |
| R_bvyhQiPN2QY6tU1 | 24HR Screener 2 | 5\|4\|3\|2\|6\|1\|7 | 2\|3\|5\|6\|1\|8\|7\|4\|9 | 1\|2\|3 | 2\|1 | 1\|3\|4\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 1\|5\|6\|2\|3\|11 |
| R_6XuO3kITf3Qs7Mp | 24HR Screener 1 | 4\|5\|1\|2\|6\|3\|7 | 2\|4\|3\|8\|1\|7\|5\|6\|9 | 1\|2\|3 | 1\|2 | 2\|4\|1\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|1\|2\|11\|3\|5 |
| R_bOXEMsQKQpDBL93 | 24HR Screener 2 | 5\|1\|6\|4\|3\|2\|7 | 6\|8\|5\|7\|4\|1\|3\|2\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 1\|2\|11\|5\|6\|3 |
| R_9oc18aOzFXIQfT7 | 24HR Screener 1 | 3\|2\|4\|5\|1\|6\|7 | 6\|2\|8\|3\|1\|5\|4\|7\|9 | 1\|2\|3 | 1\|2 | 2\|4\|3\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 2\|5\|11\|3\|1\|6 |
| R_1NRZWnrchUuwafH | 24HR Screener 1 | 6\|1\|3\|4\|5\|2\|7 | 7\|5\|6\|2\|8\|4\|3\|1\|9 | 2\|1\|3 | 1\|2 | 1\|4\|3\|2\|5 | 1\|2\|3 | | 6\|1\|2\|5\|3\|11 |
| R_6tiNHuMlSXIAL0p | 24HR Screener 1 | 1\|5\|3\|6\|2\|4\|7 | 3\|1\|5\|2\|8\|7\|4\|6\|9 | 2\|1\|3 | 2\|1 | 3\|2\|1\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 11\|1\|6\|5\|3\|2 |
| R_5zM16ECtNxQCRLL | 24HR Screener 2 | 2\|3\|1\|6\|5\|4\|7 | 8\|7\|4\|6\|5\|2\|1\|3\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 5\|3\|1\|11\|2\|6 |
| R_bqtL5EuDOd2p5hH | 24HR Screener 2 | 6\|4\|1\|3\|2\|5\|7 | 7\|2\|5\|3\|1\|8\|4\|6\|9 | 1\|2\|3 | 2\|1 | 3\|1\|2\|4\|5 | | | 3\|11\|5\|6\|1\|2 |
| R_5oS7JPou4w0cHEp | 24HR Screener 2 | 2\|6\|5\|1\|4\|3\|7 | 1\|3\|7\|5\|6\|2\|4\|8\|9 | 1\|2\|3 | 1\|2 | 2\|3\|4\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 6\|5\|1\|11\|3\|2 |
| R_eEe3aLer5b7ulHr | 24HR Screener 2 | 6\|4\|1\|5\|2\|3\|7 | 2\|7\|4\|6\|1\|5\|8\|3\|9 | 1\|2\|3 | 2\|1 | 1\|4\|2\|3\|5 | | | 2\|5\|6\|3\|11\|1 |
| R_5bxXkhYZFhjMQJf | 24HR Screener 2 | 5\|1\|6\|2\|3\|4\|7 | 2\|4\|7\|3\|5\|8\|6\|1\|9 | 1\|2\|3 | 1\|2 | 4\|3\|2\|1\|5 | | | 1\|2\|11\|3\|6\|5 |
| R_6K9MjW8WJhoDTq5 | 24HR Screener 1 | 5\|3\|2\|1\|6\|4\|7 | 7\|3\|5\|6\|2\|4\|8\|1\|9 | 2\|1\|3 | 2\|1 | 4\|1\|3\|2\|5 | | | 1\|5\|2\|3\|6\|11 |
| R_eFg1HcK7aYYHQTb | 24HR Screener 2 | 3\|6\|5\|1\|4\|2\|7 | 1\|3\|5\|7\|8\|2\|6\|4\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 11\|1\|5\|6\|3\|2 |
| R_8Jkj5FuKz9wZ65f | 24HR Screener 1 | 1\|3\|6\|2\|5\|4\|7 | 7\|4\|5\|8\|1\|2\|3\|6\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 2\|11\|3\|5\|1\|6 |
| R_9Mq3zqHOu0i3T6Z | 24HR Screener 2 | 6\|4\|3\|2\|5\|1\|7 | 7\|4\|2\|5\|1\|3\|8\|6\|9 | 2\|1\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 11\|1\|6\|2\|5\|3 |
| R_bx7J33ofmGSB7VP | 24HR Screener 1 | 1\|3\|6\|5\|2\|4\|7 | 8\|4\|6\|7\|3\|1\|5\|2\|9 | 2\|1\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 6\|11\|1\|3\|5\|2 |
| R_0VvRjptU9ULySpf | 24HR Screener 1 | 4\|3\|2\|5\|1\|6\|7 | 1\|5\|4\|3\|2\|8\|7\|6\|9 | 1\|2\|3 | 1\|2 | 4\|2\|1\|3\|5 | | | 2\|1\|3\|6\|5\|11 |
| R_3eFNfnvZcfqGS9v | 24HR Screener 2 | 4\|3\|2\|5\|1\|6\|7 | 8\|1\|6\|7\|2\|4\|3\|5\|9 | 1\|2\|3 | 1\|2 | 4\|1\|3\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 5\|3\|6\|11\|2\|1 |
| R_3r8UidXYcFqHAi1 | 24HR Screener 1 | 1\|4\|6\|5\|2\|3\|7 | 7\|5\|8\|1\|3\|6\|4\|2\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | | | 6\|5\|2\|11\|1\|3 |
| R_bwt0GWpO4RcyuiN | 24HR Screener 1 | 1\|2\|3\|5\|4\|6\|7 | 1\|5\|2\|8\|7\|3\|6\|4\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | | | 1\|5\|3\|6\|11\|2 |
| R_bJbSfB5jh3q8a8Z | 24HR Screener 2 | 3\|6\|4\|5\|1\|2\|7 | 8\|6\|3\|2\|1\|5\|7\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | | | 11\|3\|2\|1\|5\|6 |
| R_bfpU5eizkIn5Ftz | 24HR Screener 1 | 1\|3\|2\|5\|4\|6\|7 | 6\|1\|2\|5\|7\|4\|3\|8\|9 | 2\|1\|3 | 1\|2 | 4\|2\|3\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 3\|5\|6\|11\|2\|1 |
| R_7UJIXZEbTBP2kx7 | 24HR Screener 1 | 1\|6\|5\|2\|3\|4\|7 | 6\|4\|7\|5\|2\|1\|3\|8\|9 | 2\|1\|3 | 1\|2 | 4\|1\|2\|3\|5 | | | 6\|1\|5\|11\|2\|3 |
| R_ebNTSGug6qJx2Ul | 24HR Screener 2 | 3\|6\|1\|5\|4\|2\|7 | 4\|6\|7\|2\|1\|5\|8\|3\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 11\|2\|5\|3\|1\|6 |
| R_3WNpiReAOfYWPA1 | 24HR Screener 1 | 3\|1\|2\|5\|6\|4\|7 | 2\|5\|3\|1\|8\|6\|7\|4\|9 | 1\|2\|3 | 1\|2 | 2\|4\|3\|1\|5 | | | 3\|11\|2\|6\|1\|5 |
| R_1ZftLqqYMfc1BUp | 24HR Screener 1 | 1\|6\|5\|4\|2\|3\|7 | 6\|3\|4\|1\|5\|8\|2\|7\|9 | 2\|1\|3 | 2\|1 | 3\|4\|1\|2\|5 | | | 3\|1\|5\|6\|2\|11 |
| R_daFlrne2gxmvw9v | 24HR Screener 1 | 4\|5\|2\|6\|3\|1\|7 | 1\|2\|3\|7\|5\|6\|8\|4\|9 | 2\|1\|3 | 1\|2 | 1\|2\|4\|3\|5 | | | 3\|1\|5\|2\|6\|11 |

| V1 ResponseID | V8 StartDate | V9 EndDate | Q1 Thank y/o | Q2 What kind | Q2_TEXT What kind | Q3 What is yo | Q4_1 Please con | Q4_2 Please con | Q4_3 Please con | Q4_4 Please con | Q4_5 Please con | Q4_6 Please con | Q4_7 Please con | Q4_8 Please con | Q4_9 Please con | Q5 Which of t |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_9uvuhKegpwbuqrz | 7/31/2013 8:31 | 7/31/2013 8:33 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | | Adele | | | 41 - 50 |
| R_3pFZCf5SKNFbj4V | 7/31/2013 9:59 | 7/31/2013 10:03 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_9WCqYyzYA3YIgbH | 7/31/2013 10:36 | 7/31/2013 10:38 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 41 - 50 |
| R_0Huc7aNUtXQWwpT | 7/31/2013 11:40 | 7/31/2013 11:43 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt | Adele | | | 18 - 30 |
| R_e3XCUXa97SdbwaN | 7/31/2013 11:57 | 7/31/2013 11:59 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | No Doubt | | | Adele | Foo Fighters | | 18 - 30 |
| R_abZ0V5mLd1dJalZ | 7/31/2013 12:05 | 7/31/2013 12:06 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_0px9unmMYXggeA5 | 7/31/2013 12:08 | 7/31/2013 12:10 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | Adele | | | 18 - 30 |
| R_6F3Vh7T5Ig1wIwl | 7/31/2013 12:13 | 7/31/2013 12:15 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |
| R_8wYgOF5zZoq3uOV | 7/31/2013 13:04 | 7/31/2013 13:05 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | Foo Fighters | | 41 - 50 |
| R_cNmR4ckpXYuoQGV | 7/31/2013 13:35 | 7/31/2013 13:37 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | Foo Fighters | | 18 - 30 |
| R_4GXejgcNp6VHAGx | 7/31/2013 13:35 | 7/31/2013 13:38 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | | 51 - 60 |
| R_a4VIhpDTZSYgACh | 7/31/2013 13:41 | 7/31/2013 13:44 | Yes | Tablet / iPad | | | | | | | | | | | None of th | 61 or over |
| R_4Ow4n4msCugBzAV | 7/31/2013 13:43 | 7/31/2013 13:46 | Yes | Desktop computer | | Female | | | | | | Dave Matt | Adele | | | 51 - 60 |
| R_8H9onq2LK9IoPqt | 7/31/2013 13:44 | 7/31/2013 13:46 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_d0AZuGaM8IcDi7j | 7/31/2013 13:48 | 7/31/2013 13:51 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Bli | The Who | | | | Adele | | | 51 - 60 |
| R_cARmlOmwHisYDJP | 7/31/2013 13:45 | 7/31/2013 13:51 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | | | 61 or over |
| R_1GQUAs3HepISsUB | 7/31/2013 13:49 | 7/31/2013 13:53 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | | Adele | | | 61 or over |
| R_1B4DajD8rWSlu8J | 7/31/2013 13:52 | 7/31/2013 13:54 | Yes | Laptop computer | | Female | | | | | | | Adele | | | 18 - 30 |
| R_3LhtwwU0c2dL3c9 | 7/31/2013 13:54 | 7/31/2013 13:56 | Yes | Desktop computer | | Female | Bruce Springsteen | | | No Doubt | | | | | | 18 - 30 |
| R_bEMNuEKOx6sUSvX | 7/31/2013 13:58 | 7/31/2013 14:00 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | | Adele | | | 18 - 30 |
| R_4ZKivmMNS6uZm6h | 7/31/2013 13:58 | 7/31/2013 14:00 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 41 - 50 |
| R_2IRgvLsbSxhFZqJ | 7/31/2013 13:58 | 7/31/2013 14:00 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_086mSm0qzCTQ20Z | 7/31/2013 13:58 | 7/31/2013 14:01 | Yes | Desktop computer | | Female | | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | | | 18 - 30 |
| R_bdyyCmeA4MCaaod | 7/31/2013 13:56 | 7/31/2013 14:04 | Yes | Desktop computer | | Female | | Mary J. Bli | The Who | | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_eESMX7EXRnODacZ | 7/31/2013 14:02 | 7/31/2013 14:05 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 41 - 50 |
| R_8v2RuxsbieOBfUh | 7/31/2013 14:05 | 7/31/2013 14:07 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 51 - 60 |
| R_7WYLLqf97jXQNdX | 7/31/2013 13:53 | 7/31/2013 14:09 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matthews Band | | Foo Fighters | | 51 - 60 |
| R_bveBJTH25HDBcbj | 7/31/2013 14:09 | 7/31/2013 14:12 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | None of th | 61 or over |
| R_9KtM6JgyIP16ZCJ | 7/31/2013 14:12 | 7/31/2013 14:14 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 31 - 40 |
| R_cuaWcQ3krUfbc2h | 7/31/2013 14:31 | 7/31/2013 14:32 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Bli | The Who | | | | Adele | | | 18 - 30 |
| R_3wmFdRnNtDF0oSN | 7/31/2013 14:50 | 7/31/2013 14:54 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | | | 41 - 50 |
| R_bm6OAZEIQXLm46N | 7/31/2013 15:08 | 7/31/2013 15:11 | Yes | Laptop computer | | Female | | Mary J. Bli | The Who | | | Dave Matthews Band | | | | 61 or over |
| R_do1KqEgOXqvELFX | 7/31/2013 15:10 | 7/31/2013 15:14 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_4ZKCsGS7rI4yLyJ | 7/31/2013 15:21 | 7/31/2013 15:24 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt | Adele | Foo Fighters | | 51 - 60 |
| R_6QdI2BrurQwE9kp | 7/31/2013 15:36 | 7/31/2013 15:41 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_9F7M2hQKh7vaNlX | 7/31/2013 15:46 | 7/31/2013 15:50 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_7Okvw6u9ssyPXrn | 7/31/2013 15:48 | 7/31/2013 15:52 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | | | | 51 - 60 |
| R_bje2p6G2cA2coeh | 7/31/2013 16:12 | 7/31/2013 16:16 | Yes | Laptop computer | | Female | | | | | | | Adele | | | 18 - 30 |
| R_7VcFj2gidBmqY85 | 7/31/2013 16:11 | 7/31/2013 16:16 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | | | | | 51 - 60 |
| R_0VzifFCcdEeRrdb | 7/31/2013 16:09 | 7/31/2013 16:16 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |
| R_2iyKxIMgYea52GF | 7/31/2013 16:16 | 7/31/2013 16:18 | Yes | Laptop computer | | Female | | | | | | | | | None of th | 51 - 60 |
| R_0v82BBcmCxJoPlN | 7/31/2013 16:26 | 7/31/2013 16:29 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |
| R_5A53gDIfpqKojIj | 7/31/2013 16:26 | 7/31/2013 16:31 | Yes | Desktop computer | | Female | | | | | | | | | None of th | 61 or over |
| R_cSDrmmuw4jFRE7X | 7/31/2013 16:36 | 7/31/2013 16:39 | Yes | Laptop computer | | Female | | | The Who | No Doubt | | Dave Matt | Adele | | | 41 - 50 |
| R_3jSndnZDEFwOhBb | 7/31/2013 16:37 | 7/31/2013 16:42 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | The Who | | | Dave Matt | Adele | | | 61 or over |
| R_43jKVDRfxqOHXoh | 7/31/2013 16:49 | 7/31/2013 16:52 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | The Who | | | Dave Matt | Adele | | | 61 or over |
| R_bxsB2W6h7ZhXO1T | 7/31/2013 16:53 | 7/31/2013 16:55 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Bli | The Who | | | | | | | 51 - 60 |
| R_bsK6NuFCtVjjNLT | 7/31/2013 17:02 | 7/31/2013 17:05 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | | | | 41 - 50 |
| R_6gK6rTqN7LuMCQB | 7/31/2013 17:09 | 7/31/2013 17:14 | Yes | Desktop computer | | Female | | | The Who | No Doubt | | | | | | 51 - 60 |
| R_diiPiqJpLMGlWkt | 7/31/2013 17:07 | 7/31/2013 17:16 | Yes | Tablet / iPad | | Female | Bruce Sprir | Mary J. Blige | | | | | Adele | | | 61 or over |

| V1 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Maybellin | Covergirl C | Covergirl C |
| R_9uvuhKegpwbuqrz | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_3pFZCf5SKNFbj4V | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | Have purch | | | | |
| R_9WCqYyzYA3YIgbH | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_0Huc7aNUtXQWwpT | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have purch | | | | |
| R_e3XCUXa97SdbwaN | | | | | | | None of th | | | | | | | | | | |
| R_abZ0V5mLd1dJaIZ | | | | | | | None of th | | | | | | | | | | |
| R_0px9unmMYXggeA5 | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_6F3Vh7T5lg1wIwI | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | | | |
| R_8wYgOF5zZoq3uOV | | | | | | | None of th | Have not p | Have not p | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_cNmR4ckpXYuoQGV | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_4GXejgcNp6VHAGx | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | Have purch | | | | |
| R_a4VlhpDTZSYgACh | | | | | | | None of th | | | | | | | | | | |
| R_4Ow4n4msCugBzAV | | | | | | | None of th | Don't recal | Have purch | Don't recal | Don't recal | Have purch | Have purch | | | | |
| R_8H9onq2LK9IoPqt | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_d0AZuGaM8IcDi7j | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_cARmIOmwHisYDJP | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have purch | | | | |
| R_1GQUAs3HepISsUB | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p | Have purch |
| R_1B4DajD8rWSlu8J | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_3LhtwwU0c2dL3c9 | | | | | | | None of th | | | | | | | | | | |
| R_bEMNuEKOx6sUSvX | | | | | | | None of th | | | | | | | | | | |
| R_4ZKivmMNS6uZm6h | | | | | | | None of th | | | | | | | | | | |
| R_2lRgvLsbSxhFZqJ | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purch | | | | |
| R_086mSm0qzCTQ20Z | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p |
| R_bdyyCmeA4MCaaod | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_eESMX7EXRnODacZ | | | | | | | None of th | | | | | | | | | | |
| R_8v2RuxsbieOBfUh | | | | | | | None of th | Have not p | Have purch | Have not p | Have not p | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_7WYLLqf97jXQNdX | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Don't recal | Have not p |
| R_bveBJTH25HDBcbj | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_9KtM6JgylP16ZCJ | | | | | | | None of th | | | | | | | | | | |
| R_cuaWcQ3krUfbc2h | | | | | | | None of th | | | | | | | | | 1 | Have purch | Have purch |
| R_3wmfdRnNtDF0oSN | | | | | | | None of th | | | | | | | | | 1 | Have not p | Have purch |
| R_bm6OAZEIQXLm46N | | | | | | | None of th | | | | | | | | | | |
| R_do1KqEgOXqvELFX | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_4ZKCsGS7rI4yLyJ | | | | | | | None of th | | | | | | | | | | |
| R_6Odl2BrurQwE9kp | | | | | | | None of th | Have purch | Don't recal | Don't recal | Don't recal | Don't recal | Have purch | | 1 | Have purch | Have purch |
| R_9F7M2hQKh7vaNIX | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have purch | Have purch |
| R_7Okvw6u9ssyPXrn | | | | | | | None of th | Have not p | Have not p | Have purch | Have purch | Have purch | Have purch | | | | |
| R_bje2p6G2cA2coeh | | | | | | | None of th | Have purch | Have purch | Have purch | Don't recal | Have purch | Have purch | | | | |
| R_7VcFj2gidBmqY85 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_0VzifFCcdEeRrdb | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_2iyKxIMgYea52GF | | | | | | | None of th | Have not p | Have not p | Have purch | Have purch | Have purch | Have purch | | | | |
| R_0v82BBcmCxJoPIN | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_5A53gDlfpqKojIj | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have purch | Have purchased | | | | |
| R_cSDrmmuw4jFRE7X | | | | | | | None of th | Don't recal | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_3jSndnZDEFwOhBb | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_43jKVDRfxqOHXoh | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_bxsB2W6h7ZhXO1T | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_bsK6NuFCtVjjNLT | | | | | | | None of th | | | | | | | | | 1 | Have purch | Don't recal | Have purch |
| R_6gK6rTqN7LuMCQB | | | | | | | None of th | Have purch | Have not p | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch |
| R_diiPiqJpLMGIWkt | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not p | Have purchased | | | | |

| V1 | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Revlon Col | Revlon Jus | Please con | Maybellin | Covergirl | Covergirl C | Revlon Col | Revlon Jus | You have i | Thinking o | Are there | When you | What were | Which of t | Which of t | Which of t |
| R_9uvuhKegpwbuqrz | | | 1 | Have purcl | Have not p | Have not p | Have purcl | Have purcl | 2 – 3 | | | | | | College/So | $50,000 - $ |
| R_3pFZCf5SKNFbj4V | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | i trust may | looked app | Don't recall | | College/So | $35,000 - $ |
| R_9WCqYyzYA3YlgbH | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 4 – 5 | | | | | | College/So | $75,000 - $ |
| R_0Huc7aNUtXQWwpT | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | | | | | | College/So | $50,000 - $ |
| R_e3XCUXa97SdbwaN | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | Don't know | | | | | | College/So | $75,000 - $ |
| R_abZ0V5mLd1dJalZ | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | Graduate S | Under $35 |
| R_0px9unmMYXggeA5 | Have purcl | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $35,000 - $ |
| R_6F3Vh7T5Ig1wIwI | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $75,000 - $ |
| R_8wYgOF5zZoq3uOV | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $100,000 - |
| R_cNmR4ckpXYuoQGV | Have not p | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | High schoc | $100,000 - |
| R_4GXejgcNp6VHAGx | | | 1 | Have not p | Have not p | Have not p | Have purcl | Have not p | | 1 | Color I like | No | Yes | I expected | I expected | College/So | I prefer no |
| R_a4VIhpDTZSYgACh | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | | | | | | College/So | $50,000 - $ |
| R_4Ow4n4msCugBzAV | | | 1 | Have not p | Have not p | Have not p | Have not p | Don't recal | 2 – 3 | | | | | | Graduate S | $100,000 - |
| R_8H9onq2LK9IoPqt | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $50,000 - $ |
| R_d0AZuGaM8IcDi7j | Have purcl | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $50,000 - $ |
| R_cARmlOmwHisYDJP | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | looking for | no | Yes | the whole | I expected | College/So | Under $35 |
| R_1GQUAs3HepISsUB | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_1B4DajD8rWSlu8J | | | 1 | Have not p | Have not p | Have not p | Have purcl | Don't know | | | | | | | College/So | Under $35 |
| R_3LhtwwU0c2dL3c9 | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | | | | | | College/So | $35,000 - $ |
| R_bEMNuEKOx6sUSvX | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | | | | | | College/So | $35,000 - $ |
| R_4ZKivmMNS6uZm6h | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | on sale | no | No | | | College/So | $75,000 - $ |
| R_2IRgvLsbSxhFZqJ | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | High schoc | $35,000 - $ |
| R_086mSm0qzCTQ20Z | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | I LOVED Tr | I also had a | Yes | throughou | I expected | College/So | $50,000 - $ |
| R_bdyyCmeA4MCaaod | Have not p | Don't recall | | | | | | | | 1 | Longevity | Not too ex | No | | | College/So | $50,000 - $ |
| R_eESMX7EXRnODacZ | | | 1 | Have not p | Have not p | Have purcl | Have not p | Have not p | 2 – 3 | | | | | | High schoc | $75,000 - $ |
| R_8v2RuxsbieOBfUh | Have purcl | Have purchased brand in last 12 months | | | | | | | Don't know | | | | | | College/So | I prefer no |
| R_7WYLLqf97jXQNdX | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | I wanted a | no | Yes | It lasted lor | I expected | High schoc | Under $35 |
| R_bveBJTH25HDBcbj | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | it doesn't t | no | No | | | College/So | $50,000 - $ |
| R_9KtM6JgyIP16ZCJ | | | 1 | Have not p | Have not p | Have purcl | Have purcl | Have purcl | | 1 | wanted to | none | No | | | Graduate S | $100,000 - |
| R_cuaWcO3krUfbc2h | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | $35,000 - $ |
| R_3wmFdRnNtDF0oSN | Have purcl | Have purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | Graduate S | $100,000 - |
| R_bm6OAZElQXLm46N | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | saw an ad | no | Yes | didn't have | I expected | College/So | I prefer no |
| R_do1KqEgOXqvELFX | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | High schoc | $50,000 - $ |
| R_4ZKCsGS7rI4yLyJ | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $50,000 - $ |
| R_6Qdl2BrurQwE9kp | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | price | no | No | | | College/So | $35,000 - $ |
| R_9F7M2hQKh7vaNlX | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | I had not tr | no | Yes | all day cok | I expected | Graduate S | $100,000 - |
| R_7Okvw6u9ssyPXrn | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | | 1 | I wanted tc | I wanted tc | Yes | for 24 hou | I expected | College/So | $75,000 - $ |
| R_bje2p6G2cA2coeh | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | liked the cc | nope | Yes | it would la | I expected | College/So | Under $35 |
| R_7VcFj2gldBmqY85 | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | I liked the | NO | Yes | I hoped the | I expected | College/So | $100,000 - |
| R_0VzifFCcdEeRrdb | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | $125,000 a |
| R_2iyKxIMgYea52GF | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $125,000 a |
| R_0v82BBcmCxJoPIN | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | Wanted so | no | Yes | All day | I expected | College/So | $125,000 a |
| R_5A53gDlfpqKojIj | | | 1 | Have not p | Have not p | Have not p | Have purcl | Have purcl | | 1 | on sale anc | no | Don't recall | | | High schoc | $50,000 - $ |
| R_cSDrmmuw4jFRE7X | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $125,000 a |
| R_3jSndnZDEFwOhBb | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | | 1 | Saw adver | No | Yes | 8hours | I expected | College/So | $75,000 - $ |
| R_43jKVDRfxqOHXoh | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | High schoc | $50,000 - $ |
| R_bxsB2W6h7ZhXO1T | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | Under $35 |
| R_bsK6NuFCtVjjNLT | Have purcl | Don't recall | | | | | | | 4 – 5 | | | | | | Graduate S | $35,000 - $ |
| R_6gK6rTqN7LuMCQB | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | Because it | no | Don't recall | | | High schoc | $100,000 - |
| R_diiPiqJpLMGIWkt | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have not p | | 1 | Color stay | Price | Yes | All day | I expected | Graduate S | $50,000 - $ |

| V1 ResponseID | DO-BR-FL_262 Display Order: Bloc | DO-Q-Q6 Display Order: Do | DO-Q-Q4 Display Order: "Please | DO-Q-Q1 please inc | DO-Q-Q3 Display Or | DO-Q-Q2 Display Order: V | DO-Q-Q23 Display Or | DO-Q-Q25 Display Order: | DO-Q-Q7 did you have |
|---|---|---|---|---|---|---|---|---|---|
| R_9uvuhKegpwbuqrz | 24HR Screener 2 | 3\|2\|6\|5\|1\|4\|7 | 2\|8\|4\|3\|1\|7\|5\|6\|9 | 2\|1\|3 | 2\|1 | 2\|1\|3\|4\|5 | | | 5\|1\|2\|3\|6\|11 |
| R_3pFZCf5SKNFbj4V | 24HR Screener 2 | 2\|4\|6\|3\|1\|5\|7 | 7\|8\|2\|1\|4\|5\|6\|3\|9 | 1\|2\|3 | 2\|1 | 1\|4\|2\|3\|5 | 1\|2\|3 | | 1\|11\|2\|6\|3\|5 |
| R_9WCqYyzYA3YlgbH | 24HR Screener 2 | 4\|5\|3\|2\|6\|1\|7 | 2\|8\|5\|6\|1\|3\|7\|4\|9 | 2\|1\|3 | 2\|1 | 3\|2\|1\|4\|5 | | | 6\|3\|2\|5\|11\|1 |
| R_0Huc7aNUtXQWwpT | 24HR Screener 2 | 1\|6\|3\|2\|4\|5\|7 | 5\|6\|3\|4\|1\|7\|8\|2\|9 | 1\|2\|3 | 1\|2 | 2\|1\|3\|4\|5 | | | 3\|5\|6\|1\|11\|2 |
| R_e3XCUXa97SdbwaN | 24HR Screener 2 | 4\|1\|3\|6\|2\|5\|7 | 5\|8\|7\|2\|3\|4\|6\|1\|9 | 1\|2\|3 | 1\|2 | 1\|3\|4\|2\|5 | | | 1\|6\|11\|2\|3\|5 |
| R_abZ0V5mLd1dJalZ | 24HR Screener 2 | 5\|3\|4\|6\|1\|2\|7 | 6\|3\|2\|8\|5\|1\|7\|4\|9 | 1\|2\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 2\|6\|11\|1\|3\|5 |
| R_0px9unmMYXggeA5 | 24HR Screener 1 | 6\|1\|3\|5\|2\|4\|7 | 1\|7\|6\|2\|3\|4\|5\|8\|9 | 2\|1\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 2\|3\|5\|11\|6\|1 |
| R_6F3Vh7T5lg1wIwl | 24HR Screener 2 | 5\|4\|2\|1\|3\|6\|7 | 4\|8\|1\|6\|3\|5\|7\|2\|9 | 2\|1\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 5\|6\|2\|1\|3\|11 |
| R_8wYgOF5zZoq3uOV | 24HR Screener 1 | 6\|3\|5\|4\|2\|1\|7 | 3\|1\|8\|2\|5\|4\|7\|6\|9 | 2\|1\|3 | 1\|2 | 4\|2\|1\|3\|5 | | | 3\|2\|6\|5\|1\|11 |
| R_cNmR4ckpXYuoQGV | 24HR Screener 1 | 5\|2\|6\|1\|4\|3\|7 | 8\|7\|3\|1\|2\|5\|6\|4\|9 | 1\|2\|3 | 2\|1 | 4\|2\|3\|1\|5 | | | 1\|2\|6\|5\|11\|3 |
| R_4GXejgcNp6VHAGx | 24HR Screener 2 | 1\|4\|3\|2\|5\|6\|7 | 1\|4\|7\|8\|2\|6\|3\|5\|9 | 2\|1\|3 | 2\|1 | 2\|4\|1\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|11\|6\|1\|3\|2 |
| R_a4VIhpDTZSYgACh | 24HR Screener 2 | 6\|4\|3\|1\|5\|2\|7 | 6\|7\|8\|3\|1\|5\|4\|2\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 1\|11\|6\|5\|3\|2 |
| R_4Ow4n4msCugBzAV | 24HR Screener 2 | 3\|4\|5\|2\|1\|6\|7 | 3\|2\|1\|7\|5\|8\|6\|4\|9 | 2\|1\|3 | 2\|1 | 3\|4\|1\|2\|5 | | | 11\|1\|5\|3\|2\|6 |
| R_8H9onq2LK9loPqt | 24HR Screener 1 | 4\|5\|1\|2\|6\|3\|7 | 2\|1\|3\|4\|8\|5\|7\|6\|9 | 1\|2\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 2\|6\|11\|3\|5\|1 |
| R_d0AZuGaM8IcDi7j | 24HR Screener 1 | 4\|3\|6\|1\|5\|2\|7 | 4\|2\|7\|1\|3\|5\|8\|6\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | | | 6\|1\|5\|2\|3\|11 |
| R_cARmIOmwHisYDJP | 24HR Screener 2 | 5\|6\|3\|4\|2\|1\|7 | 4\|5\|2\|7\|3\|1\|6\|8\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 5\|3\|1\|2\|6\|11 |
| R_1GQUAs3HepISsUB | 24HR Screener 1 | 6\|5\|1\|2\|3\|4\|7 | 5\|6\|7\|3\|1\|8\|2\|4\|9 | 2\|1\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 3\|6\|11\|2\|1\|5 |
| R_1B4DajD8rWSlu8J | 24HR Screener 2 | 3\|4\|5\|1\|6\|2\|7 | 7\|8\|2\|4\|5\|3\|1\|9 | 1\|2\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 11\|1\|3\|6\|5\|2 |
| R_3LhtwwU0c2dL3c9 | 24HR Screener 2 | 1\|2\|3\|6\|4\|5\|7 | 2\|1\|8\|3\|7\|4\|6\|5\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 5\|1\|2\|6\|3\|11 |
| R_bEMNuEKOx6sUSvX | 24HR Screener 2 | 2\|1\|3\|5\|4\|6\|7 | 5\|2\|1\|7\|3\|4\|8\|6\|9 | 2\|1\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 11\|6\|2\|1\|5\|3 |
| R_4ZKivmMNS6uZm6h | 24HR Screener 2 | 2\|3\|1\|4\|6\|5\|7 | 8\|2\|4\|5\|7\|1\|6\|3\|9 | 1\|2\|3 | 1\|2 | 2\|4\|1\|3\|5 | 2\|1\|3 | | 11\|3\|1\|6\|2\|5 |
| R_2IRgvLsbSxhFZqJ | 24HR Screener 1 | 3\|1\|6\|2\|5\|4\|7 | 8\|7\|2\|5\|3\|6\|4\|1\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 6\|1\|5\|3\|2\|11 |
| R_086mSm0qzCTQ20Z | 24HR Screener 1 | 1\|3\|5\|6\|4\|2\|7 | 4\|6\|7\|1\|3\|8\|2\|5\|9 | 2\|1\|3 | 2\|1 | 4\|2\|1\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|5\|6\|2\|11\|3 |
| R_bdyyCmeA4MCaaod | 24HR Screener 1 | 3\|6\|4\|1\|2\|5\|7 | 8\|7\|4\|5\|1\|3\|2\|6\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | | 3\|11\|5\|2\|1\|6 |
| R_eESMX7EXRnODacZ | 24HR Screener 2 | 2\|3\|6\|5\|1\|4\|7 | 3\|2\|5\|1\|6\|4\|8\|7\|9 | 1\|2\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 2\|6\|5\|1\|3\|11 |
| R_8v2RuxsbieOBfUh | 24HR Screener 2 | 6\|2\|3\|5\|4\|1\|7 | 6\|1\|7\|2\|8\|4\|3\|5\|9 | 2\|1\|3 | 2\|1 | 4\|3\|2\|1\|5 | | | 2\|11\|3\|5\|1\|6 |
| R_7WYLLqf97jXQNdX | 24HR Screener 1 | 3\|5\|6\|1\|2\|4\|7 | 6\|2\|7\|3\|8\|5\|1\|4\|9 | 2\|1\|3 | 2\|1 | 4\|1\|2\|3\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 1\|6\|5\|2\|3\|11 |
| R_bveBJTH25HDBcbj | 24HR Screener 2 | 1\|2\|4\|5\|3\|6\|7 | 4\|2\|7\|8\|3\|1\|6\|5\|9 | 2\|1\|3 | 2\|1 | 1\|4\|2\|3\|5 | 2\|1\|3 | | 1\|11\|3\|2\|6\|5 |
| R_9KtM6JgylP16ZCJ | 24HR Screener 2 | 4\|6\|1\|5\|3\|2\|7 | 3\|6\|5\|2\|8\|7\|4\|1\|9 | 1\|2\|3 | 1\|2 | 4\|1\|3\|2\|5 | 1\|2\|3 | | 1\|3\|5\|2\|6\|11 |
| R_cuaWcO3krUfbc2h | 24HR Screener 1 | 1\|5\|6\|4\|2\|3\|7 | 3\|1\|6\|7\|4\|2\|8\|5\|9 | 1\|2\|3 | 2\|1 | 4\|1\|3\|2\|5 | | | 11\|6\|5\|3\|1\|2 |
| R_3wmFdRnNtDF0oSN | 24HR Screener 1 | 5\|1\|4\|3\|6\|2\|7 | 7\|2\|6\|1\|5\|8\|4\|3\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 5\|6\|2\|11\|1\|3 |
| R_bm6OAZEIQXLm46N | 24HR Screener 2 | 1\|3\|5\|6\|2\|4\|7 | 2\|7\|1\|4\|6\|5\|8\|3\|9 | 1\|2\|3 | 2\|1 | 1\|4\|2\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|6\|5\|1\|11\|3 |
| R_do1KqEgOXqvELFX | 24HR Screener 2 | 6\|2\|1\|5\|4\|3\|7 | 2\|4\|1\|6\|7\|3\|5\|8\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 11\|2\|3\|1\|5\|6 |
| R_4ZKCsGS7rI4yLyJ | 24HR Screener 2 | 1\|2\|4\|6\|5\|3\|7 | 3\|4\|5\|8\|2\|1\|7\|6\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | | | 11\|2\|1\|5\|3\|6 |
| R_6Odl2BrurQwE9kp | 24HR Screener 1 | 6\|5\|1\|4\|2\|3\|7 | 1\|8\|6\|3\|4\|5\|7\|2\|9 | 1\|2\|3 | 2\|1 | 4\|2\|3\|1\|5 | 2\|1\|3 | | 5\|6\|3\|2\|11\|1 |
| R_9F7M2hQKh7vaNIX | 24HR Screener 1 | 6\|2\|3\|5\|4\|1\|7 | 8\|1\|7\|6\|3\|4\|2\|5\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|3\|11\|5\|2\|1 |
| R_7Okvw6u9ssyPXrn | 24HR Screener 2 | 6\|2\|5\|1\|3\|4\|7 | 7\|4\|5\|6\|3\|8\|1\|2\|9 | 2\|1\|3 | 1\|2 | 4\|1\|2\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|11\|3\|5\|2\|6 |
| R_bje2p6G2cA2coeh | 24HR Screener 2 | 5\|6\|2\|1\|4\|3\|7 | 5\|8\|3\|1\|7\|2\|4\|6\|9 | 2\|1\|3 | 2\|1 | 4\|3\|1\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 11\|1\|5\|3\|6\|2 |
| R_7VcFj2gIdBmqY85 | 24HR Screener 1 | 3\|5\|4\|1\|2\|6\|7 | 7\|8\|6\|3\|2\|5\|4\|1\|9 | 1\|2\|3 | 1\|2 | 3\|2\|1\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 3\|5\|6\|1\|11\|2 |
| R_0VzifFCcdEeRrdb | 24HR Screener 1 | 1\|2\|3\|4\|5\|6\|7 | 5\|7\|4\|8\|6\|2\|3\|1\|9 | 1\|2\|3 | 2\|1 | 2\|4\|1\|3\|5 | | | 2\|6\|3\|11\|5\|1 |
| R_2iyKxIMgYea52GF | 24HR Screener 2 | 1\|2\|5\|4\|6\|3\|7 | 2\|1\|6\|3\|8\|5\|7\|4\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | | | 2\|6\|5\|3\|11\|1 |
| R_0v82BBcmCxJoPIN | 24HR Screener 1 | 6\|5\|3\|1\|4\|2\|7 | 1\|4\|2\|8\|3\|5\|7\|6\|9 | 1\|2\|3 | 2\|1 | 1\|2\|4\|3\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|11\|3\|5\|2\|1 |
| R_5A53gDIfpqKojIj | 24HR Screener 2 | 6\|5\|1\|2\|3\|4\|7 | 1\|4\|2\|6\|3\|5\|7\|8\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | 1\|2\|3 | | 6\|5\|1\|3\|2\|11 |
| R_cSDrmmuw4jFRE7X | 24HR Screener 1 | 6\|4\|1\|2\|3\|5\|7 | 8\|1\|7\|4\|5\|3\|6\|2\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 2\|11\|6\|1\|3\|5 |
| R_3jSndnZDEFwOhBb | 24HR Screener 2 | 4\|3\|5\|6\|1\|2\|7 | 7\|1\|4\|6\|2\|8\|3\|5\|9 | 2\|1\|3 | 2\|1 | 4\|3\|2\|1\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 3\|5\|11\|6\|1\|2 |
| R_43jKVDRfxqOHXoh | 24HR Screener 2 | 1\|3\|6\|2\|4\|5\|7 | 4\|2\|8\|5\|7\|3\|6\|1\|9 | 1\|2\|3 | 2\|1 | 3\|1\|4\|2\|5 | | | 1\|11\|3\|6\|5\|2 |
| R_bxsB2W6h7ZhXO1T | 24HR Screener 2 | 5\|1\|6\|4\|3\|2\|7 | 2\|4\|8\|6\|7\|1\|5\|3\|9 | 1\|2\|3 | 1\|2 | 3\|2\|1\|4\|5 | | | 5\|6\|3\|11\|1\|2 |
| R_bsK6NuFCtVjjNLT | 24HR Screener 1 | 3\|2\|1\|6\|5\|4\|7 | 4\|8\|3\|7\|3\|6\|2\|1\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | | | 6\|2\|11\|5\|1\|3 |
| R_6gK6rTqN7LuMCQB | 24HR Screener 1 | 1\|4\|6\|2\|5\|3\|7 | 5\|4\|1\|8\|3\|6\|7\|2\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 2\|1\|3 | | 11\|5\|6\|3\|2\|1 |
| R_diiPiqJpLMGIWkt | 24HR Screener 2 | 1\|5\|3\|2\|6\|4\|7 | 7\|8\|6\|4\|3\|5\|1\|2\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|11\|1\|6\|3\|2 |

| V1 ResponseID | V8 StartDate | V9 EndDate | Q1 Thank y/o | Q2 What kind | Q2_TEXT What kind | Q3 What is yo | Q4_1 Please con | Q4_2 Please con | Q4_3 Please con | Q4_4 Please con | Q4_5 Please con | Q4_6 Please con | Q4_7 Please con | Q4_8 Please con | Q4_9 Please con | Q5 Which of t |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_1Saizmh2sF1CrJ3 | 7/31/2013 17:34 | 7/31/2013 17:36 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | | Adele | | | 31 - 40 |
| R_4OfIujfnM13XQmV | 7/31/2013 17:45 | 7/31/2013 17:47 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_d4LD9oyDSJhqRrn | 7/31/2013 17:56 | 7/31/2013 17:59 | Yes | Laptop computer | | Female | | | The Who | | | | Adele | Foo Fighters | | 18 - 30 |
| R_3ye6FsY4IQMvJvn | 7/31/2013 18:16 | 7/31/2013 18:19 | Yes | Laptop computer | | Female | | | | | | | Adele | | | 18 - 30 |
| R_d7rpOOwNhvPpNFr | 7/31/2013 18:22 | 7/31/2013 18:26 | Yes | Laptop computer | | Female | Bruce Springsteen | | | No Doubt | | Dave Matt | Adele | Foo Fighters | | 41 - 50 |
| R_byzwLbQwc5SKxWR | 7/31/2013 18:34 | 7/31/2013 18:37 | Yes | Tablet / iPad | | Female | | | | | | | Adele | | | 51 - 60 |
| R_51nnGi1Xw1W9ysd | 7/31/2013 18:41 | 7/31/2013 18:43 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | | | Dave Matt | Adele | Foo Fighters | | 41 - 50 |
| R_bgfAIYL7eTRyoGF | 7/31/2013 18:42 | 7/31/2013 18:48 | Yes | Laptop computer | | Female | | | | No Doubt | | Dave Matt | Adele | | | 18 - 30 |
| R_3mhgbDgE582W6Xz | 7/31/2013 19:09 | 7/31/2013 19:11 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | | | | 18 - 30 |
| R_1AeHDrTbyA6Ytnf | 7/31/2013 19:23 | 7/31/2013 19:25 | Yes | Laptop computer | | Female | | | | | | | | None of th | 18 - 30 |
| R_4HNKGgMtha9xkfr | 7/31/2013 19:24 | 7/31/2013 19:29 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | | 61 or over |
| R_8ogFXVd4RS7z8JT | 7/31/2013 19:24 | 7/31/2013 19:29 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | | Adele | | | 51 - 60 |
| R_dg3aZbFvsGoaYE5 | 7/31/2013 19:29 | 7/31/2013 19:32 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_3sDhvZRCWYSSwwB | 7/31/2013 19:29 | 7/31/2013 19:34 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_0SzkTzdqi1RFWjH | 7/31/2013 19:29 | 7/31/2013 19:34 | Yes | Tablet / iPad | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | | | 51 - 60 |
| R_6FOp2xmHdEs4t5b | 7/31/2013 19:32 | 7/31/2013 19:35 | Yes | Desktop computer | | Female | | | The Who | | | | | | | 18 - 30 |
| R_eX2ouh9WLGGWRgh | 7/31/2013 19:35 | 7/31/2013 19:37 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | Adele | | | 18 - 30 |
| R_2npxv6HDwQS8Ndb | 7/31/2013 19:33 | 7/31/2013 19:37 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | | | Dave Matt | Adele | | | 41 - 50 |
| R_3klMrngyfPNjPuJ | 7/31/2013 19:36 | 7/31/2013 19:40 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_6WsMvdr9N73cPn7 | 7/31/2013 19:37 | 7/31/2013 19:40 | Yes | Desktop computer | | Female | | | | | | | | None of th | 41 - 50 |
| R_00U4TQXBrr0oR0x | 7/31/2013 19:44 | 7/31/2013 19:46 | Yes | Desktop computer | | Female | | | The Who | | | Dave Matt | Adele | | | 41 - 50 |
| R_e561th67FNRHVvn | 7/31/2013 19:27 | 7/31/2013 19:46 | Yes | Laptop computer | | Female | | Mary J. Bli | The Who | | | | | Foo Fighters | | 41 - 50 |
| R_eX8A6PyvueIJQ4B | 7/31/2013 19:54 | 7/31/2013 19:58 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | | Adele | Foo Fighters | | 18 - 30 |
| R_e2PaxD0bTvIFJ89 | 7/31/2013 19:59 | 7/31/2013 20:04 | Yes | Desktop computer | | Female | | | | | | | | None of th | 61 or over |
| R_9GLYWuQW3rotbox | 7/31/2013 20:04 | 7/31/2013 20:08 | Yes | Desktop computer | | Female | | | | | | | | None of th | 41 - 50 |
| R_0jEdLJ2d0QarJLT | 7/31/2013 20:10 | 7/31/2013 20:12 | Yes | Tablet / iPad | | Female | | | The Who | No Doubt | | | | | | 51 - 60 |
| R_6MvYyd1a5NZUwe1 | 7/31/2013 20:11 | 7/31/2013 20:13 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | No Doubt | | Dave Matt | Adele | | | 18 - 30 |
| R_a3kRQ8ahjKcPr49 | 7/31/2013 20:18 | 7/31/2013 20:23 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 41 - 50 |
| R_1yQF4dPKx2a1w45 | 7/31/2013 20:22 | 7/31/2013 20:26 | Yes | Laptop computer | | Female | | | | | | Dave Matt | Adele | | | 41 - 50 |
| R_51kUNCjTN7ucNc9 | 7/31/2013 20:26 | 7/31/2013 20:29 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt | Adele | | | 41 - 50 |
| R_2643qwHafdS6JFz | 7/31/2013 20:29 | 7/31/2013 20:30 | Yes | Desktop computer | | Female | | | | | | | | None of th | 61 or over |
| R_emp94T3MiqFJtSB | 7/31/2013 20:33 | 7/31/2013 20:37 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_6icQIT7Ddo02GQB | 7/31/2013 20:33 | 7/31/2013 20:38 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | | | 61 or over |
| R_8xi1cP9LKNIkdGd | 7/31/2013 20:36 | 7/31/2013 20:42 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | | Adele | | | 51 - 60 |
| R_5dQ0CAtNSOEu5jn | 7/31/2013 20:37 | 7/31/2013 20:43 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_3fSFXmOPiH3Zdch | 7/31/2013 20:46 | 7/31/2013 20:48 | Yes | Laptop computer | | Female | | | | | | | Adele | | | 51 - 60 |
| R_0qv8NS9Be0AaHuR | 7/31/2013 20:49 | 7/31/2013 20:54 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_eV4CnBCuNHn7kzP | 7/31/2013 20:56 | 7/31/2013 20:59 | Yes | Desktop computer | | Female | Bruce Sprin | Mary J. Blige | | | | | Adele | | | 61 or over |
| R_3EJKaRkwVQx0al7 | 7/31/2013 21:12 | 7/31/2013 21:14 | Yes | Desktop computer | | Female | Bruce Sprin | Mary J. Blige | | | | | Adele | | | 18 - 30 |
| R_37S8VKIRbliix9P | 7/31/2013 21:14 | 7/31/2013 21:17 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | No Doubt | | | Adele | | | 41 - 50 |
| R_80uTNz5jyPoyo2F | 7/31/2013 21:22 | 7/31/2013 21:25 | Yes | Tablet / iPad | | Female | Bruce Sprin | Mary J. Bli | The Who | | | | Adele | | | 61 or over |
| R_bfGGbFuhxJEw5P7 | 7/31/2013 21:29 | 7/31/2013 21:30 | Yes | Laptop computer | | Female | | | | No Doubt | | | | | | 18 - 30 |
| R_6MxNWEU4zh2ybhr | 7/31/2013 21:37 | 7/31/2013 21:41 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 61 or over |
| R_0D1U0hH0pco8TWJ | 7/31/2013 21:41 | 7/31/2013 21:45 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_9n0A5STItktDCUI | 7/31/2013 21:52 | 7/31/2013 21:57 | Yes | Laptop computer | | Female | | | | | | | | None of th | 61 or over |
| R_8nXJ0y0del8iQF7 | 7/31/2013 22:07 | 7/31/2013 22:08 | Yes | Tablet / iPad | | Female | | | | No Doubt | | Dave Matt | Adele | | | 31 - 40 |
| R_37w9AQxbuZvnZTT | 7/31/2013 22:06 | 7/31/2013 22:09 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | | | | | 41 - 50 |
| R_23p5Tsk5dl5syEJ | 7/31/2013 22:21 | 7/31/2013 22:22 | Yes | Desktop computer | | Female | | | | | | | | None of th | 61 or over |
| R_6WFJoihfjP6bJad | 7/31/2013 22:21 | 7/31/2013 22:24 | Yes | Tablet / iPad | | Female | | | | | | | | None of th | 61 or over |
| R_doFYNkc3Khn6Euh | 7/31/2013 22:39 | 7/31/2013 22:42 | Yes | Tablet / iPad | | Female | | | | | | | Adele | | | 51 - 60 |

| V1 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Maybellin | Covergirl C | Covergirl C |
| R_1Saizmh2sF1CrJ3 | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have not p |
| R_4OfIujfnM13XQmV | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have not p |
| R_d4LD9oyDSJhqRrn | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_3ye6FsY4IQMvJvn | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_d7rpOOwNhvPpNFr | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_byzwLbQmc5SKxWR | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have purch | Have purch |
| R_51nnGi1Xw1W9ysd | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have purch | Don't recal |
| R_bgfAIYL7eTRyoGF | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purchased | | | | | |
| R_3mhgbDgE582W6Xz | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_1AeHDrTbyA6Ytnf | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_4HNKGgMtha9xkfr | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_8ogFXVd4RS7z8JT | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have not p |
| R_dg3aZbFvsGoaYE5 | | | | | | | None of th | Have purch | Have purch | Have purch | Don't recal | Have purchased | | | | | |
| R_3sDhvZRCWYSSvwwB | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have not p | Have not p | | | 1 | Have purch | Don't recal | Have purch |
| R_0SzkTzdqi1RFWjH | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Don't recal | Have purch | | 1 | Have purch | Have not p | Have purch |
| R_6FOp2xmHdEs4t5b | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | 1 | Have purch | Have purch | Have purch |
| R_eX2ouh9WLGGWRgh | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have purch | Have purch |
| R_2npxv6HDwQS8Ndb | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have purch | Have purch |
| R_3kIMrngyfPNjPuJ | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_6WsMvdr9N73cPn7 | | | | | | | None of th | Have purch | Have purch | Have purch | Don't recal | Have purchased | | | | | |
| R_00U4TQXBrrOoR0x | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have purch |
| R_e561th67FNRHVvn | | | | | | | None of th | Have purch | Have purch | Have purch | Don't recal | Don't recal | Have purchased | | | | |
| R_eX8A6PyvueIJQ4B | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_e2PaxD0bTvIFJ89 | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_9GLYWuQW3rotbox | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have purch | Have purch |
| R_0jEdLJ2d0QarJLT | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have purch | Have purch |
| R_6MvYyd1a5NZUwe1 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_a3kRQ8ahjKcPr49 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_1yQF4dPKx2a1w45 | | | | | | | Consumer electronics | Have purch | Have not p | Have purch | Have purch | Have purchased | | | | | |
| R_51kUNCJTN7ucNc9 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have purch |
| R_2643qwHafdS6JFz | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_emp94T3MiqFJtSB | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_6icQIT7Ddo02GQB | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have purch |
| R_8xi1cP9LKNlkdGB | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_5dQ0CAtNSOEu5jn | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have purch |
| R_3fSFXmOPiH3Zdch | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purchased | | | | | |
| R_0qv8NS9Be0AaHuR | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have purch |
| R_eV4CnBCuNHn7kzP | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_3EJKaRkwVQx0al7 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_37S8VKlRbliix9P | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_80uTNz5jyPoyo2F | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purchased | | | | | |
| R_bfGGbFuhxJEw5P7 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_6MxNWEU4zh2ybhr | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch2ybhr | | | | | |
| R_0D1U0hH0pco8TWJ | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_9n0A5STItktDCUI | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have not p |
| R_8nXJ0y0del8iQF7 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | | 1 | Have purch | Have not p | Have not p |
| R_37w9AQxbuZvnZTT | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_23p5Tsk5dl5syEJ | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_6WFJoihfJP6bJad | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |
| R_doFYNkc3Khn6Euh | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | | |

| V1 | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Revlon Col | Revlon Jus | Please con | Maybellin | Covergirl ( | Covergirl ( | Revlon Col | Revlon Jus | You have i | Thinking o | Are there | When you | What were | Which of t | Which of t | Which of t |
| R_1Saizmh2sF1CrJ3 | Have purch | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | $125,000 a |
| R_4OfIujfnM13XQmV | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | $50,000 – $ |
| R_d4LD9oyDSJhqRrn | | | 1 | Have purch | Have purch | Have purch | Have purch | Have purch | Don't know | | | | | | Graduate S | $50,000 – $ |
| R_3ye6FsY4lQMvJvn | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 1 | I wanted a | No | Yes | 12 hours | I expected | Graduate S | Under $35 |
| R_d7rpOOwNhvPpNFr | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 1 | I was inter | BOGO 50% | Yes | 24 hours is | I expected | College/So | $75,000 – $ |
| R_byzwLbQmc5SKxWR | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate S | I prefer no |
| R_51nnGi1Xw1W9ysd | Have purch | Don't recall | | | | | | | 4 – 5 | | | | | | Graduate S | $100,000 – |
| R_bgfAlYL7eTRyoGF | | | 1 | Have purch | Have purch | Have purch | Have purch | Have purch | Don't know | | | | | | Graduate S | $125,000 a |
| R_3mhgbDgE582W6Xz | | | 1 | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | stays for lo | no | Yes | 1/2 day | I expected | College/So | Under $35 |
| R_1AeHDrTbyA6Ytnf | | | 1 | Have purch | Don't recal | Have not p | Have not p | Have not p | 4 – 5 | | | | | | Graduate S | $75,000 – $ |
| R_4HNKGgMtha9xkfr | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | Saw an ad | On sale | Yes | I hoped for | I expected | College/So | $50,000 – $ |
| R_8ogFXVd4RS7z8JT | Have not p | Have not purchased brand in last 12 months | | | | | | | 1 | Color, and | No | Yes | At least 12 | I expected | College/So | $75,000 – $ |
| R_dg3aZbFvsGoaYE5 | | | 1 | Have purch | Have purch | Have purch | Have purch | Have purch | 2 – 3 | | | | | | Graduate S | I prefer no |
| R_3sDhvZRCWYSSwwB | Don't recal | Have not purchased brand in last 12 months | | | | | | | 1 | It was my l | Just looke | No | | | Graduate S | $125,000 a |
| R_0SzkTzdqi1RFWjH | Have not p | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $75,000 – $ |
| R_6FOp2xmHdEs4t5b | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | Reviews sa | no | Yes | 6 hours | I expected | College/So | $35,000 – $ |
| R_eX2ouh9WLGGWRgh | Have not p | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $50,000 – $ |
| R_2npxv6HDwQS8Ndb | Have not p | Have not purchased brand in last 12 months | | | | | | | 1 | color they | price | No | | | College/So | $125,000 a |
| R_3klMrngyfPNjPuJ | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | Long weari | no | Don't recall | | | College/So | $125,000 a |
| R_6WsMvdr9N73cPn7 | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | test | no | Don't recall | | | College/So | $75,000 – $ |
| R_00U4TQXBrr0oR0x | Have not p | Have not purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | College/So | $50,000 – $ |
| R_e561th67FNRHVvn | | | 1 | Have purch | Don't recal | Have purch | Have purch | Don't recal | 2 – 3 | | | | | | Graduate S | $100,000 – |
| R_eX8A6PyvuelJQ4B | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $50,000 – $ |
| R_e2PaxD0bTvIFJ89 | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 4 – 5 | | | | | | High schoo | $35,000 – $ |
| R_9GLYWuQW3rotbox | Have not p | Have not purchased brand in last 12 months | | | | | | | 1 | to try it ou | no | | that it wou | I expected | High schoo | $125,000 a |
| R_0jEdLJ2d0QarJLT | Have purch | Have purchased brand in last 12 months | | | | | | | Don't know | | | | | | Graduate S | $125,000 a |
| R_6MvYyd1a5NZUwe1 | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 1 | on sale | nice color | Yes | at least fro | I expected | College/So | $75,000 – $ |
| R_a3kRQ8ahjKcPr49 | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purch | 1 | I really rea | the color e | Yes | long lasting | I expected | College/So | $50,000 – $ |
| R_1yQF4dPKx2a1w45 | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | Under $35 |
| R_51kUNCjTN7ucNc9 | Have not p | Have not purchased brand in last 12 months | | | | | | | 1 | I liked the | no | Yes | all day | I expected | College/So | $100,000 – |
| R_2643qwHafdS6JFz | | | 1 | Have purch | Have purch | Have not p | Have purch | Don't know | | | | | | College/So | $100,000 – |
| R_emp94T3MiqFJtSB | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 1 | I LIKE ALL C | FAIR PRICE | No | | | High schoo | $35,000 – $ |
| R_6icQIT7Ddo02GQB | Have purch | Have purchased brand in last 12 months | | | | | | | 1 | Mainly bec | I liked the | No | | | College/So | $100,000 – |
| R_8xi1cP9LKNlkdGB | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | magazine | sounded lik | Yes | as the adve | I expected | College/So | $100,000 – |
| R_5dQ0CAtNSOEu5jn | Have not p | Have not purchased brand in last 12 months | | | | | | | 1 | I received | no | No | | | College/So | $100,000 – |
| R_3fSFXmOPiH3Zdch | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 4 – 5 | | | | | | Graduate S | I prefer no |
| R_0qv8NS9Be0AaHuR | Have not p | Have not purchased brand in last 12 months | | | | | | | 1 | coupon an | color | Yes | the whole | I expected | College/So | $100,000 – |
| R_eV4CnBCuNHn7kzP | | | 1 | Have not p | Have not p | Have not p | Have not p | Have not p | 1 | I had it bef | No | No | | | High schoo | $75,000 – $ |
| R_3EJKaRkwVQx0al7 | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $75,000 – $ |
| R_37S8VKIRbIiix9P | | | 1 | Have not p | Have not p | Have not p | Have not p | Don't recal | 1 | I wanted a | I liked it. | Yes | All day. | I expected | College/So | $125,000 a |
| R_80uTNz5jyPoyo2F | | | 1 | Have purch | Have not p | Have not p | Have not p | Have purch | Don't know | | | | | | Graduate S | $125,000 a |
| R_bfGGbFuhxJEw5P7 | | | 1 | Have purch | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | $100,000 – |
| R_6MxNWEU4zh2ybhr | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | a friend sai | no | No | | | College/So | $100,000 – |
| R_0D1U0hH0pco8TWJ | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | wanted to | mo | Don't recall | | | College/So | I prefer no |
| R_9n0A5STItktDCUI | Have not p | Have not purchased brand in last 12 months | | | | | | | 1 | It was new | No | Yes | At least thr | I expected | College/So | $50,000 – $ |
| R_8nXJ0y0del8iQF7 | Have purch | Have purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | Graduate S | $125,000 a |
| R_37w9AQxbuZvnZTT | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | I thought it | coupon | Yes | several hou | I expected | Graduate S | $125,000 a |
| R_23p5Tsk5dl5syEJ | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | Don't know | | | | | | College/So | $50,000 – $ |
| R_6WFJoihfjP6bJad | | | 1 | Have purch | Have not p | Have not p | Have not p | Have not p | 1 | | | | | | College/So | $50,000 – $ |
| R_doFYNkc3Khn6Euh | | | 1 | Have purch | Have purch | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $75,000 – $ |

| V1 | DO-BR-FL_262 | DO-Q-Q6 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q3 | DO-Q-Q2 | DO-Q-Q23 | DO-Q-Q25 | DO-Q-Q7 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Display Order: Bloc | Display Order: Do | Display Order: "Please | please inc | Display Or | Display Order: V | Display Or | Display Order: | did you have |
| R_1Saizmh2sF1CrJ3 | 24HR Screener 1 | 4\|2\|3\|6\|5\|1\|7 | 1\|5\|3\|7\|2\|8\|4\|6\|9 | 1\|2\|3 | 2\|1 | 3\|1\|4\|2\|5 | | | 3\|1\|5\|6\|11\|2 |
| R_4OfIujfnM13XQmV | 24HR Screener 1 | 2\|4\|5\|1\|3\|6\|7 | 2\|7\|8\|4\|1\|5\|6\|3\|9 | 1\|2\|3 | 2\|1 | 2\|4\|1\|3\|5 | | | 1\|6\|3\|2\|5\|11 |
| R_d4LD9oyDSJhqRrn | 24HR Screener 2 | 3\|6\|4\|2\|1\|5\|7 | 3\|8\|5\|1\|2\|4\|7\|6\|9 | 1\|2\|3 | 1\|2 | 2\|3\|4\|1\|5 | | | 1\|3\|5\|6\|2\|11 |
| R_3ye6FsY4IQMvJvn | 24HR Screener 2 | 2\|5\|3\|6\|1\|4\|7 | 7\|5\|6\|3\|1\|2\|8\|4\|9 | 2\|1\|3 | 2\|1 | 3\|2\|4\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 5\|6\|1\|3\|11\|2 |
| R_d7rpOOwNhvPpNFr | 24HR Screener 2 | 3\|6\|1\|2\|4\|5\|7 | 5\|6\|1\|7\|2\|8\|4\|3\|9 | 2\|1\|3 | 2\|1 | 3\|2\|4\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 2\|3\|11\|6\|5\|1 |
| R_byzwLbQmc5SKxWR | 24HR Screener 1 | 2\|6\|4\|1\|5\|3\|7 | 3\|1\|5\|6\|2\|7\|8\|4\|9 | 1\|2\|3 | 2\|1 | 3\|2\|4\|1\|5 | | | 6\|5\|1\|11\|2\|3 |
| R_51nnGi1Xw1W9ysd | 24HR Screener 1 | 1\|2\|3\|6\|5\|4\|7 | 7\|4\|5\|1\|8\|2\|6\|3\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 6\|11\|2\|5\|3\|1 |
| R_bgfAlYL7eTRyoGF | 24HR Screener 2 | 1\|2\|4\|5\|3\|6\|7 | 1\|8\|6\|4\|7\|5\|2\|3\|9 | 1\|2\|3 | 2\|1 | 4\|2\|3\|1\|5 | | | 11\|1\|6\|3\|5\|2 |
| R_3mhgbDgE582W6Xz | 24HR Screener 2 | 5\|3\|6\|4\|2\|1\|7 | 4\|5\|1\|3\|6\|2\|8\|7\|9 | 2\|1\|3 | 1\|2 | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 11\|5\|6\|1\|2\|3 |
| R_1AeHDrTbyA6Ytnf | 24HR Screener 2 | 4\|1\|5\|2\|3\|6\|7 | 8\|3\|1\|4\|7\|2\|5\|6\|9 | 1\|2\|3 | 1\|2 | 1\|2\|4\|3\|5 | | | 6\|5\|2\|3\|1\|11 |
| R_4HNKGgMtha9xkfr | 24HR Screener 2 | 1\|5\|4\|6\|3\|2\|7 | 8\|5\|3\|6\|7\|2\|1\|4\|9 | 1\|2\|3 | 2\|1 | 1\|3\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|11\|6\|3\|5\|1 |
| R_8ogFXVd4RS7z8JT | 24HR Screener 1 | 5\|4\|3\|2\|1\|6\|7 | 2\|4\|5\|1\|8\|6\|7\|3\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|3\|1\|11\|6\|5 |
| R_dg3aZbFvsGoaYE5 | 24HR Screener 2 | 2\|4\|6\|3\|1\|5\|7 | 2\|5\|6\|7\|4\|8\|1\|3\|9 | 2\|1\|3 | 2\|1 | 4\|3\|2\|1\|5 | | | 1\|5\|2\|3\|11\|6 |
| R_3sDhvZRCWYSSwwB | 24HR Screener 1 | 4\|6\|1\|5\|3\|2\|7 | 6\|3\|2\|8\|1\|5\|4\|7\|9 | 2\|1\|3 | 2\|1 | 3\|2\|1\|4\|5 | 2\|1\|3 | | 3\|1\|11\|2\|6\|5 |
| R_0SzkTzdqi1RFWJH | 24HR Screener 1 | 5\|4\|6\|3\|2\|1\|7 | 6\|3\|8\|7\|2\|4\|5\|1\|9 | 2\|1\|3 | 1\|2 | 2\|4\|1\|3\|5 | | | 1\|3\|11\|6\|5\|2 |
| R_6FOp2xmHdEs4t5b | 24HR Screener 2 | 4\|2\|6\|5\|1\|3\|7 | 1\|7\|8\|3\|6\|2\|5\|4\|9 | 1\|2\|3 | 2\|1 | 2\|4\|3\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|3\|6\|11\|2\|5 |
| R_eX2ouh9WLGGWRgh | 24HR Screener 1 | 2\|5\|1\|4\|3\|6\|7 | 2\|1\|6\|3\|8\|4\|5\|7\|9 | 1\|2\|3 | 2\|1 | 2\|1\|3\|4\|5 | | | 2\|5\|11\|6\|1\|3 |
| R_2npxv6HDwQS8Ndb | 24HR Screener 1 | 5\|3\|2\|6\|1\|4\|7 | 4\|7\|8\|2\|6\|3\|1\|5\|9 | 2\|1\|3 | 1\|2 | 1\|2\|3\|4\|5 | 1\|2\|3 | | 5\|6\|1\|3\|11\|2 |
| R_3kIMrngyfPNjPuJ | 24HR Screener 2 | 4\|2\|3\|5\|6\|1\|7 | 1\|8\|5\|4\|6\|2\|3\|7\|9 | 1\|2\|3 | 2\|1 | 2\|4\|1\|3\|5 | 2\|1\|3 | | 3\|2\|11\|6\|1\|5 |
| R_6WsMvdr9N73cPn7 | 24HR Screener 2 | 4\|6\|5\|2\|1\|3\|7 | 5\|7\|8\|4\|3\|1\|6\|2\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | 1\|2\|3 | | 3\|6\|1\|5\|11\|2 |
| R_00U4TQXBrr0oR0x | 24HR Screener 2 | 3\|4\|5\|6\|1\|2\|7 | 7\|6\|3\|5\|4\|8\|1\|2\|9 | 1\|2\|3 | 1\|2 | 1\|2\|3\|4\|5 | | | 1\|11\|2\|3\|6\|5 |
| R_e561th67FNRHVvn | 24HR Screener 2 | 3\|2\|1\|4\|6\|5\|7 | 1\|5\|8\|4\|6\|3\|7\|2\|9 | 1\|2\|3 | 2\|1 | 3\|4\|2\|1\|5 | | | 6\|1\|2\|11\|5\|3 |
| R_eX8A6PyvuelJQ4B | 24HR Screener 2 | 2\|1\|3\|4\|5\|6\|7 | 6\|2\|8\|3\|7\|5\|1\|4\|9 | 1\|2\|3 | 2\|1 | 4\|2\|1\|3\|5 | | | 5\|2\|6\|3\|11\|1 |
| R_e2PaxD0bTvIFJ89 | 24HR Screener 2 | 2\|6\|4\|1\|5\|3\|7 | 1\|3\|5\|6\|8\|7\|4\|2\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | | | 6\|2\|1\|5\|3\|11 |
| R_9GLYWuQW3rotbox | 24HR Screener 1 | 1\|5\|4\|2\|6\|3\|7 | 7\|5\|4\|8\|1\|2\|3\|6\|9 | 1\|2\|3 | 1\|2 | 4\|1\|3\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|1\|11\|3\|5\|2 |
| R_0jEdLJ2d0QarJLT | 24HR Screener 1 | 6\|5\|3\|1\|4\|2\|7 | 3\|2\|6\|5\|1\|8\|4\|7\|9 | 2\|1\|3 | 2\|1 | 2\|1\|3\|4\|5 | | | 1\|11\|3\|5\|2\|6 |
| R_6MvYyd1a5NZUwe1 | 24HR Screener 2 | 6\|4\|2\|3\|1\|5\|7 | 8\|2\|7\|5\|6\|4\|3\|1\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|11\|2\|6\|5\|3 |
| R_a3kRQ8ahjKcPr49 | 24HR Screener 2 | 4\|3\|2\|5\|6\|1\|7 | 5\|4\|8\|7\|1\|3\|2\|6\|9 | 2\|1\|3 | 2\|1 | 4\|1\|3\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 11\|5\|3\|6\|2\|1 |
| R_1yQF4dPKx2a1w45 | 24HR Screener 2 | 1\|3\|5\|2\|4\|6\|7 | 3\|6\|7\|8\|5\|1\|4\|2\|9 | 1\|2\|3 | 2\|1 | 3\|4\|2\|1\|5 | | | 6\|11\|2\|3\|5\|1 |
| R_51kUNCJTN7ucNc9 | 24HR Screener 1 | 3\|4\|5\|6\|1\|2\|7 | 8\|5\|2\|1\|7\|3\|4\|6\|9 | 1\|2\|3 | 1\|2 | 3\|4\|1\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|11\|3\|6\|5\|2 |
| R_2643qwHafdS6JFz | 24HR Screener 2 | 3\|2\|4\|1\|5\|6\|7 | 7\|1\|3\|4\|2\|6\|8\|5\|9 | 1\|2\|3 | 1\|2 | 3\|2\|1\|4\|5 | | | 5\|1\|6\|11\|3\|2 |
| R_emp94T3MiqFJtSB | 24HR Screener 2 | 5\|6\|4\|2\|1\|3\|7 | 8\|6\|7\|1\|2\|5\|3\|4\|9 | 2\|1\|3 | 1\|2 | 3\|4\|1\|2\|5 | 1\|2\|3 | | 3\|2\|6\|5\|11\|1 |
| R_6icQIT7Ddo02GQB | 24HR Screener 1 | 2\|4\|5\|1\|3\|6\|7 | 4\|7\|6\|1\|5\|2\|8\|3\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 1\|2\|3 | | 1\|3\|11\|5\|2\|6 |
| R_8xi1cP9LKNIkdGB | 24HR Screener 2 | 2\|4\|1\|6\|5\|3\|7 | 1\|6\|8\|5\|7\|2\|3\|4\|9 | 1\|2\|3 | 2\|1 | 3\|1\|2\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|3\|5\|11\|2\|1 |
| R_5dQ0CAtNSOEu5jn | 24HR Screener 1 | 6\|2\|4\|3\|1\|5\|7 | 4\|7\|6\|5\|8\|1\|2\|3\|9 | 2\|1\|3 | 1\|2 | 4\|1\|3\|2\|5 | 2\|1\|3 | | 2\|11\|5\|1\|6\|3 |
| R_3fSFXmOPiH3Zdch | 24HR Screener 2 | 2\|1\|6\|5\|3\|4\|7 | 3\|5\|6\|1\|2\|4\|7\|8\|9 | 1\|2\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 2\|5\|6\|3\|1\|11 |
| R_0qv8NS9Be0AaHuR | 24HR Screener 1 | 6\|1\|3\|4\|2\|5\|7 | 4\|8\|3\|6\|7\|5\|1\|2\|9 | 1\|2\|3 | 2\|1 | 2\|4\|1\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|11\|6\|3\|5\|1 |
| R_eV4CnBCuNHn7kzP | 24HR Screener 2 | 4\|2\|5\|6\|1\|3\|7 | 4\|8\|7\|2\|5\|3\|6\|1\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | 1\|2\|3 | | 2\|11\|5\|1\|3\|6 |
| R_3EJKaRkwVQx0al7 | 24HR Screener 2 | 6\|1\|3\|2\|4\|5\|7 | 8\|2\|6\|7\|5\|4\|1\|3\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 2\|11\|3\|1\|5\|6 |
| R_37S8VKIRbliix9P | 24HR Screener 2 | 3\|1\|5\|4\|6\|2\|7 | 8\|6\|4\|5\|7\|2\|1\|3\|9 | 1\|2\|3 | 2\|1 | 1\|2\|3\|4\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 2\|6\|1\|5\|3\|11 |
| R_80uTNz5jyPoyo2F | 24HR Screener 2 | 2\|5\|1\|4\|6\|3\|7 | 3\|7\|1\|5\|2\|4\|6\|8\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | | | 11\|3\|6\|1\|2\|5 |
| R_bfGGbFuhxJEw5P7 | 24HR Screener 2 | 5\|2\|1\|4\|6\|3\|7 | 1\|4\|2\|5\|7\|8\|6\|3\|9 | 1\|2\|3 | 2\|1 | 4\|1\|2\|3\|5 | | | 11\|6\|3\|2\|1\|5 |
| R_6MxNWEU4zh2ybhr | 24HR Screener 2 | 5\|4\|1\|6\|2\|3\|7 | 6\|3\|1\|5\|2\|8\|7\|4\|9 | 1\|2\|3 | 1\|2 | 2\|1\|4\|3\|5 | 2\|1\|3 | | 6\|2\|11\|5\|1\|3 |
| R_0D1U0hH0pco8TWJ | 24HR Screener 2 | 6\|5\|2\|1\|4\|3\|7 | 4\|3\|5\|7\|2\|6\|1\|8\|9 | 2\|1\|3 | 1\|2 | 4\|2\|1\|3\|5 | 2\|1\|3 | | 5\|2\|1\|11\|3\|6 |
| R_9n0A5STItktDCUI | 24HR Screener 1 | 2\|6\|4\|1\|3\|5\|7 | 7\|3\|2\|6\|8\|4\|5\|1\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 6\|3\|11\|5\|2\|1 |
| R_8nXJ0y0del8iQF7 | 24HR Screener 1 | 5\|6\|2\|1\|4\|3\|7 | 3\|6\|5\|7\|4\|1\|2\|8\|9 | 1\|2\|3 | 2\|1 | 3\|4\|1\|2\|5 | | | 2\|11\|1\|6\|3\|5 |
| R_37w9AQxbuZvnZTT | 24HR Screener 2 | 3\|4\|2\|1\|5\|6\|7 | 8\|3\|2\|5\|6\|4\|1\|7\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|11\|3\|6\|2\|5 |
| R_23p5Tsk5dl5syEJ | 24HR Screener 2 | 6\|5\|3\|4\|2\|1\|7 | 2\|3\|8\|1\|7\|6\|4\|5\|9 | 2\|1\|3 | 1\|2 | 4\|1\|3\|2\|5 | | | 5\|1\|11\|3\|2\|6 |
| R_6WFJoihfJP6bJad | 24HR Screener 2 | 6\|1\|2\|5\|4\|3\|7 | 2\|7\|3\|6\|4\|5\|8\|1\|9 | 2\|1\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 11\|1\|5\|2\|6\|3 |
| R_doFYNkc3Khn6Euh | 24HR Screener 2 | 3\|6\|2\|4\|5\|1\|7 | 6\|3\|1\|4\|8\|5\|2\|7\|9 | 1\|2\|3 | 1\|2 | 4\|2\|1\|3\|5 | | | 5\|1\|3\|6\|2\|11 |

| V1 ResponseID | V8 StartDate | V9 EndDate | Q1 Thank y/o | Q2 What kind | Q2_TEXT What kind | Q3 What is yo | Q4_1 Please con | Q4_2 Please con | Q4_3 Please con | Q4_4 Please con | Q4_5 Please con | Q4_6 Please con | Q4_7 Please con | Q4_8 Please con | Q4_9 Please con | Q5 Which of t |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_7VfcgcgEYEcMsTj | 7/31/2013 23:20 | 7/31/2013 23:23 | Yes | Laptop computer | | Female | | Mary J. Blig | The Who | | | | Adele | | | 51 - 60 |
| R_4VfuBPoVSvLIH49 | 7/31/2013 23:23 | 7/31/2013 23:29 | Yes | Laptop computer | | Female | | | | No Doubt | | | Adele | | | 41 - 50 |
| R_9vsLWApn7uBbeqp | 7/31/2013 23:37 | 7/31/2013 23:42 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | Foo Fighters | | 18 - 30 |
| R_0UmnJg1LkDWfMPP | 8/1/2013 0:17 | 8/1/2013 0:19 | Yes | Desktop computer | | Female | | | | | | | | | | None of th 18 - 30 |
| R_ahilOk5q14B37cp | 8/1/2013 0:25 | 8/1/2013 0:29 | Yes | Laptop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt | Adele | | | 31 - 40 |
| R_cTiqz9sbR1xkALj | 8/1/2013 0:35 | 8/1/2013 0:38 | Yes | Tablet / iPad | | Female | | | | No Doubt | | | | | | 31 - 40 |
| R_egNuWNOSgOXWyot | 8/1/2013 0:58 | 8/1/2013 1:05 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | The Who | | | | Adele | | | 51 - 60 |
| R_3PjL0wlNdn2z8p | 8/1/2013 4:45 | 8/1/2013 4:47 | Yes | Desktop computer | | Female | | | | | | | Adele | | | 61 or over |
| R_eKGJYLiXsosrbmJ | 8/1/2013 5:24 | 8/1/2013 5:27 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | | | Foo Fighters | | 51 - 60 |
| R_5oTLec8aRNpWnEF | 8/1/2013 5:59 | 8/1/2013 6:00 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt | Adele | | | 41 - 50 |
| R_3WO6EqeTftQCIRX | 8/1/2013 7:11 | 8/1/2013 7:13 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | Adele | | | 61 or over |
| R_1Ho4g5Ts53WJWcJ | 8/1/2013 7:31 | 8/1/2013 7:34 | Yes | Desktop computer | | Female | | | | | | | | | | None of th 41 - 50 |
| R_87dSv4Dd5EP0Qq9 | 8/1/2013 8:01 | 8/1/2013 8:04 | Yes | Laptop computer | | Female | | | | | | | | | | None of th 41 - 50 |
| R_b1kEja0uVwkzL3T | 8/1/2013 8:13 | 8/1/2013 8:17 | Yes | Laptop computer | | Female | | | | | | | | | | None of th 41 - 50 |
| R_3IaM7BmKq3pbRop | 8/1/2013 8:35 | 8/1/2013 8:37 | Yes | Desktop computer | | | | | The Who | | | | | | | 61 or over |
| R_bgE6wL4PBHs6RdH | 8/1/2013 8:59 | 8/1/2013 9:04 | Yes | Laptop computer | | Female | | | | | | | | | | None of th 61 or over |
| R_aadqEOYKMAjMA9D | 8/1/2013 9:33 | 8/1/2013 9:34 | Yes | Desktop computer | | | | | | | | | | | | None of th 31 - 40 |
| R_eM2jpap2TgWFr2l | 8/1/2013 10:46 | 8/1/2013 10:49 | Yes | Desktop computer | | Female | Bruce Sprir | Mary J. Blige | | | | | Adele | | | 51 - 60 |
| R_0DplgtyrVrKBwix | 8/1/2013 11:12 | 8/1/2013 11:15 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | | | 61 or over |
| R_9FsWUwLudhjUD3L | 8/1/2013 11:50 | 8/1/2013 11:53 | Yes | Desktop computer | | Female | | | | No Doubt | | | Adele | | | 18 - 30 |
| R_07HbiTiePnIQBRr | 8/1/2013 11:52 | 8/1/2013 11:55 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Blig | The Who | | | Dave Matthews Band | | | | 41 - 50 |
| R_bOsbI0oCOxbSsy9 | 8/1/2013 12:06 | 8/1/2013 12:11 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | Adele | | | 41 - 50 |
| R_81vbbOLXoob7Q1f | 8/1/2013 12:31 | 8/1/2013 12:32 | Yes | Desktop computer | | Female | | | | No Doubt | | | Adele | Foo Fighters | | 51 - 60 |
| R_bg8bPBxWIgdajhH | 8/1/2013 12:30 | 8/1/2013 12:34 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Blig | The Who | No Doubt | | Dave Matt | Adele | | | 61 or over |
| R_9QWnd5WGoeZO0LP | 8/1/2013 12:33 | 8/1/2013 12:36 | Yes | Desktop computer | | Female | | | | | | | Adele | | | 61 or over |
| R_77q1vYHHJcHbZiJ | 8/1/2013 12:39 | 8/1/2013 12:43 | Yes | Desktop computer | | Female | | | The Who | | | Dave Matt | Adele | | | 61 or over |
| R_1ChdShulWkD1ZMp | 8/1/2013 14:48 | 8/1/2013 14:51 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | | | | 18 - 30 |
| R_6ysWVv1XExzMUFT | 8/1/2013 14:48 | 8/1/2013 14:52 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Blig | The Who | No Doubt | | | Adele | Foo Fighters | | 51 - 60 |
| R_9mC1PimsJi41NcN | 8/1/2013 14:55 | 8/1/2013 15:00 | Yes | Desktop computer | | Female | | | | | | | Adele | | | 51 - 60 |
| R_9FGA9QLof69c2IR | 8/1/2013 15:04 | 8/1/2013 15:07 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | | Adele | | | 51 - 60 |
| R_aaTMryc2W2gKuEt | 8/1/2013 15:10 | 8/1/2013 15:15 | Yes | Laptop computer | | Female | | | | | | | | | | None of th 61 or over |
| R_7QaTGZowedPyiQR | 8/1/2013 15:17 | 8/1/2013 15:19 | Yes | Laptop computer | | Female | | | The Who | No Doubt | | Dave Matthews Band | | | | 31 - 40 |
| R_erf5hLWU18ozHJD | 8/1/2013 15:22 | 8/1/2013 15:25 | Yes | Desktop computer | | Female | | | | | | | | | | None of th 41 - 50 |
| R_6xT1T9dPRKTSKLX | 8/1/2013 15:23 | 8/1/2013 15:27 | Yes | Laptop computer | | Female | | | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | | 51 - 60 |
| R_0TH7Xcg9V6PSAFn | 8/1/2013 15:29 | 8/1/2013 15:33 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | | | 51 - 60 |
| R_3NR4AH0KxBGqwh7 | 8/1/2013 15:37 | 8/1/2013 15:41 | Yes | Desktop computer | | Female | | | | | | | Adele | | | 61 or over |
| R_8p0Xa9Yrqh2YKID | 8/1/2013 15:42 | 8/1/2013 15:45 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | Adele | | | 31 - 40 |
| R_0w9Gus3Ywo9hQSF | 8/1/2013 15:52 | 8/1/2013 15:54 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | | | 51 - 60 |
| R_bxcz1DqPfI9RMjP | 8/1/2013 16:00 | 8/1/2013 16:02 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | | | | 31 - 40 |
| R_3a3xhF8sEEzuFKd | 8/1/2013 15:57 | 8/1/2013 16:02 | Yes | Laptop computer | | Female | | | | | | | | | | None of th 31 - 40 |
| R_9vIzlOr2I3OnG8R | 8/1/2013 16:03 | 8/1/2013 16:05 | Yes | Laptop computer | | Female | | | | | | | Adele | | | 18 - 30 |
| R_eexmJSBswJg7xid | 8/1/2013 16:07 | 8/1/2013 16:10 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Blige | | No Doubt | | | Adele | | | 18 - 30 |
| R_1HSUHshQO8X9mwI | 8/1/2013 16:18 | 8/1/2013 16:22 | Yes | Laptop computer | | Female | | | The Who | | | Dave Matt | Adele | | | 18 - 30 |
| R_7X9Q8fQuylc7gyN | 8/1/2013 16:33 | 8/1/2013 16:36 | Yes | Desktop computer | | Female | | | | | | | | | | None of th 51 - 60 |
| R_6XnbWryl5oqnxml | 8/1/2013 16:43 | 8/1/2013 16:45 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matthews Band | | | | 61 or over |
| R_erMkc1ZgZeWKE7j | 8/1/2013 16:55 | 8/1/2013 16:57 | Yes | Laptop computer | | Female | Bruce Sprir | Mary J. Blige | | | | | Adele | Foo Fighters | | 18 - 30 |
| R_cA7AUrn7agV1HRb | 8/1/2013 16:57 | 8/1/2013 17:00 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | | | | 51 - 60 |
| R_9ztoa1FemsVI4IJ | 8/1/2013 17:01 | 8/1/2013 17:03 | Yes | Laptop computer | | Female | | | | | | | | | | None of th 18 - 30 |
| R_eCKKeoz7PUyd3NP | 8/1/2013 17:18 | 8/1/2013 17:21 | Yes | Tablet / iPad | | Female | | | | No Doubt | | | Adele | | | 18 - 30 |
| R_2oe6PuRn0ShkmmV | 8/1/2013 17:17 | 8/1/2013 17:22 | Yes | Desktop computer | | Female | | | | | | | | | | None of th 61 or over |

| V1 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Maybelline | Covergirl C | Covergirl C |
| R_7VfcgcgEYEcMsTj | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_4VFuBPoVSvLlH49 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have purch |
| R_9vsLWApn7uBbeqp | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have purch |
| R_0UmnJg1LkDWfMPP | | | | | | | None of th | Have purch | Have purch | Have purch | Have purchased | | | | | | |
| R_ahilOk5q14B37cp | | | | | | | None of th | | | | | | | | | | |
| R_cTiqz9sbR1xkALj | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_egNuWNOSgOXWyot | | | | | | | None of th | | | | | | | | | | |
| R_3PjLl0wlNdn2z8p | | | | | | | None of th | Have not p | Have purch | Don't recal | Have not p | Have purch | | 1 | Have purch | Have purch | Have not p |
| R_eKGJYLiXsosrbmJ | | | | | | | None of th | Have not p | Have purch | Have purch | Have purchased | | | | | | |
| R_5oTLec8aRNpWnEF | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | | | | |
| R_3WO6EqeTftQClRX | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have not p |
| R_1Ho4g5Ts53WJWcJ | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_87dSv4Dd5EP0Qq9 | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | | | | |
| R_b1kEJa0uVwkzL3T | | | | | | | None of th | Have not p | Have purchased | | | | | | | | |
| R_3IaM7BmKq3pbRop | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_bgE6wL4PBHs6RdH | | | | | | | None of th | Have not p | Have purch | Have purchased | | | | | | | |
| R_aadqEOYKMAjMA9D | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | 1 | Have purch | Have purch | Have purch |
| R_eM2jpap2TgWFr2l | | | | | | | None of th | Have purch | Don't recal | Have purch | Have not p | Have purch | | 1 | Have purch | Have not p | Have not p |
| R_0DpIgtyrVrKBwix | | | | | | | None of th | Have not p | Have not p | Have purchased | | | | | | | |
| R_9FsWUwLudhjUD3L | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | 1 | Have purch | Have not p | Have purch |
| R_07HbiTiePnIQBRr | | | | | | | None of th | Have not p | Have purch | Have purch | Have purchased | | | 1 | Have purch | Have purch | Have purch |
| R_bOsbl0oCOxbSsy9 | | | | | | | None of th | Have not p | Don't recal | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_81vbbOLXoob7Q1f | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_bg8bPBxWlgdajhH | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | | | | |
| R_9QWnd5WGoeZO0LP | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have not p |
| R_77q1vYHHJcHbZiJ | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | | | | |
| R_1ChdShulWkD1ZMp | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purchased | | | | | |
| R_6ysWVv1XExzMUFT | | | | | | | None of th | Have not p | Have not p | Have purchased | | | | | | | |
| R_9mC1PimsJi41NcN | | | | | | | None of th | Have not p | Have not p | Have purchased | | | | | | | |
| R_9FGA9QLof69c2IR | | | | | | | None of th | | | | | | | | | | |
| R_aaTMryc2W2gKuEt | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_7QaTGZowedPyiQR | | | | | | | None of th | Have purch | Don't recal | Have purch | Don't recal | Have purchased | | | | | |
| R_erf5hLWU18ozHjD | | | | | | | None of th | | | | | | | | | | |
| R_6xT1T9dPRKTSKLX | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_0TH7Xcg9V6PSAFn | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have purch |
| R_3NR4AH0KxBGqwh7 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Don't recal | Have purch |
| R_8p0Xa9Yrqh2YKID | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | | | | |
| R_0w9Gus3Ywo9hQSF | | | | | | | None of th | Have purch | Have not p | Have purchased | | | | | | | |
| R_bxcz1DqPfl9RMjP | | | | | | | None of th | Have not p | Have not p | Have purchased | | | | | | | |
| R_3a3xhF8sEEzuFKd | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have not p |
| R_9vlzIOr2I3OnG8R | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have purch |
| R_eexmJSBswJg7xid | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Don't recal | Have not p |
| R_1HSUHshQO8X9mwI | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | | | | |
| R_7X9Q8fQuylc7gyN | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_6XnbWryl5oqnxmI | | | | | | | None of th | Have purch | Have not p | Have purch | Have purch | Have purch | | 1 | Have purch | Have not p | Have purch |
| R_erMkc1ZgZeWKE7j | | | | | | | None of th | Have not p | Have not p | Have purchased | | | | | | | |
| R_cA7AUrn7agV1HRb | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | Have purch | Have purch |
| R_9ztoa1FemsVI4IJ | | | | | | | None of th | | | | | | | | | | |
| R_eCKKeoz7PUyd3NP | | | | | | | None of th | Have purch | Have purch | Have purchased | | | | | | | |
| R_2oe6PuRn0ShkmmV | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purchased | | | | | |

| ResponseID | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revlon Col | Revlon Jus | Please con | Maybellin | Covergirl ( | Covergirl ( | Revlon Col | Revlon Jus | You have | Thinking o | Are there | When you | What wer | Which of t | Which of t | Which of t |
| R_7VfcgcgEYEcMsTj | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | 2 – 3 | | | | | | College/So | $75,000 – |
| R_4VFuBPoVSvLIH49 | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | I wanted tc | no | Yes | to last at le | I expected | College/So | $35,000 – |
| R_9vsLWApn7uBbeqp | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | because th | I never trie | Yes | atleast 8 h | I expected | College/So | $75,000 – |
| R_0UmnJg1LkDWfMPP | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | College/So | $100,000 – |
| R_ahilOk5q14B37cp | | | 1 | Have purcl | Have purcl | Have purcl | Have not p | Have not p | | 1 | It was on s | No. | No | | | College/So | $100,000 – |
| R_cTiqz9sbR1xkALj | | | 1 | Have purcl | Have purcl | Have purcl | Have not p | Have not p | | 1 | brand reco | no | No | | | College/So | $35,000 – |
| R_egNuWNOSgOXWyot | | | 1 | Have purcl | Have purcl | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | Graduate $ | $125,000 a |
| R_3PjLl0wlNdn2z8p | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | High schoc | $50,000 – |
| R_eKGJYLiXsosrbmJ | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | 1 | I thought I | Time is lasl | Yes | That it wou | I expected | College/So | $35,000 – |
| R_5oTLec8aRNpWnEF | | | 1 | Have not purchased brand in last 12 months | | | Have not p | Have purcl | 2 – 3 | | | | | | College/So | $50,000 – |
| R_3WO6EqeTft0ClRX | Have not p | Have not purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | College/So | $50,000 – |
| R_1Ho4g5Ts53WJWcJ | Have purcl | Have purchased brand in last 12 months | | | | | | | | 1 | It was 1/2 | I thought I' | 8 hr day | I expected | College/So | $125,000 a |
| R_87dSv4Dd5EP0Qq9 | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | College/So | I prefer no |
| R_b1kEja0uVwkzL3T | | | 1 | Have purcl | Have purcl | Have purcl | Have not p | Have purcl | 2 – 3 | | | | | | College/So | $35,000 – |
| R_3IaM7BmKq3pbRop | | | 1 | Have purcl | Have purchased brand in last 12 months | | | | 2 – 3 | | | | | | Graduate $ | $75,000 – |
| R_bgE6wL4PBHs6RdH | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | | 1 | to see if las | no | Yes | throughou | I expected | College/So | I prefer no |
| R_aadqEOYKMAjMA9D | Have purcl | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate $ | $75,000 – |
| R_eM2jpap2TgWFr2l | Don't recal | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate $ | I prefer no |
| R_0DplgtyrVrKBwix | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | College/So | $35,000 – |
| R_9FsWUwLudhjUD3L | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | | 1 | I was looki | No. | I hoped it v | I expected | College/So | $75,000 – |
| R_07HbiTiePnlQBRr | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $100,000 – |
| R_bOsbl0oCOxbSsy9 | Have purcl | Have purchased brand in last 12 months | | | | | | | | 1 | I liked the | no | a couple of | I expected | Graduate $ | $50,000 – |
| R_81vbbOLXoob7Q1f | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | Graduate $ | $125,000 a |
| R_bg8bPBxWlgdajhH | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | | 1 | just wante | price | Yes | that it wou | I expected | College/So | $75,000 – |
| R_9QWnd5WGoeZO0LP | | | 1 | Have not purchased brand in last 12 months | | | | | | 1 | My friend | The cost is | Yes | I didn't thir | I expected | College/So | $125,000 a |
| R_77q1vYHHJcHbZiJ | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | | 1 | wanted lor | no | Yes | at least 12 | I expected | College/So | I prefer no |
| R_1ChdShulWkD1ZMp | | | 1 | Have not p | Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | Graduate $ | Under $35 |
| R_6ysWVv1XExzMUFT | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | | 1 | I like all Ma | the colors i | Yes | 24 hours | I expected | High schoc | $50,000 – |
| R_9mC1PimsJi41NcN | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | | 1 | I like the co | I like to see | Yes | At least 4 r | I expected | College/So | $100,000 – |
| R_9FGA9QLof69c2IR | | | 1 | Have purcl | Have purcl | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $125,000 a |
| R_aaTMryc2W2gKuEt | Have purcl | Have purchased brand in last 12 months | | | | | Don't know | | | | | | | | High schoc | $50,000 – |
| R_7QaTGZowedPyiQR | | | 1 | Have purcl | Have purcl | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | Graduate $ | I prefer no |
| R_erf5hLWU18ozHjD | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | College/So | $100,000 – |
| R_6xT1T9dPRKTSKLX | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | sounded lil | had a coup | Yes | that it wou | I expected | College/So | $75,000 – |
| R_0TH7Xcg9V6PSAFn | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | I had a good color selec | Yes | Through th | I expected | College/So | $50,000 – |
| R_3NR4AH0KxBGqwh7 | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $75,000 – |
| R_8p0Xa9Yrqh2YKID | | | 1 | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | 4 – 5 | | | | | | College/So | $35,000 – |
| R_0w9Gus3Ywo9hQSF | | | 1 | Have purcl | Have purcl | Have purcl | Have not p | Have not p | | 1 | advertising | good manu | No | | | Graduate $ | $125,000 a |
| R_bxcz1DqPfl9RMjP | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | | 1 | na | na | No | | | College/So | Under $35 |
| R_3a3xhF8sEEzuFKd | Have purcl | Have purchased brand in last 12 months | | | | | | | | 1 | long lastinc | no | all day, pre | I expected | College/So | $50,000 – |
| R_9vIzlOr2I3OnG8R | Have purcl | Don't recall | | | | | | | 2 – 3 | | | | | | College/So | $50,000 – |
| R_eexmJSBswJg7xid | Have not p | Have not purchased brand in last 12 months | | | | | | | | 1 | it smelled | no | all day | I expected | Graduate $ | I prefer no |
| R_1HSUHshQO8X9mwl | | | 1 | Have not p | Have not p | Have not p | Have not p | Have purcl | | 1 | It looked lil | no | At least 6 l | Yes | College/So | $35,000 – |
| R_7X9Q8fQuylc7gyN | Don't recal | Have not purchased brand in last 12 months | | | | | | | | 1 | the price a | no | all day | I expected | College/So | $50,000 – |
| R_6XnbWryl5oqnxml | Have not p | Have not purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | Graduate $ | $50,000 – |
| R_erMkc1ZgZeWKE7j | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | College/So | $125,000 a |
| R_cA7AUrn7agV1HRb | Have not p | Have not purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | College/So | $100,000 – |
| R_9ztoa1FemsVI4IJ | | | 1 | Have purcl | Have purcl | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | High schoc | Under $35 |
| R_eCKKeoz7PUyd3NP | | | 1 | Have purcl | Have purcl | Have not p | Have not p | Have purcl | 2 – 3 | | | | | | College/So | $35,000 – |
| R_2oe6PuRn0ShkmmV | | | 1 | Have purcl | Have not p | Have not p | Have not p | Have purcl | | 1 | Sounded gi | no | Yes | Through a | I expected | College/So | I prefer no |

| V1 | DO-BR-FL_262 | DO-Q-Q6 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q3 | DO-Q-Q2 | DO-Q-Q23 | DO-Q-Q25 | DO-Q-Q7 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Display Order: Bloc | Display Order: Do | Display Order: "Please | please inc | Display Or | Display Order: V | Display Or | Display Order: | did you have |
| R_7VfcgcgEYEcMsTj | 24HR Screener 2 | 4\|1\|6\|3\|5\|2\|7 | 7\|5\|1\|3\|8\|6\|4\|2\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | | | 6\|1\|3\|2\|11\|5 |
| R_4VFuBPoVSvLIH49 | 24HR Screener 1 | 1\|3\|4\|6\|2\|5\|7 | 3\|5\|4\|7\|1\|6\|2\|8\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|6\|5\|3\|2\|11 |
| R_9vsLWApn7uBbeqp | 24HR Screener 1 | 4\|2\|1\|6\|5\|3\|7 | 4\|1\|7\|6\|3\|8\|5\|2\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 2\|11\|3\|1\|6\|5 |
| R_0UmnJg1LkDWfMPP | 24HR Screener 2 | 2\|5\|6\|4\|3\|1\|7 | 5\|4\|3\|1\|8\|2\|6\|7\|9 | 2\|1\|3 | 1\|2 | 1\|4\|3\|2\|5 | | | 2\|5\|3\|1\|11\|6 |
| R_ahilOk5q14B37cp | 24HR Screener 2 | 2\|5\|1\|3\|6\|4\|7 | 4\|8\|5\|7\|2\|1\|3\|6\|9 | 2\|1\|3 | 1\|2 | 4\|2\|1\|3\|5 | 1\|2\|3 | | 1\|2\|6\|3\|11\|5 |
| R_cTiqz9sbR1xkALj | 24HR Screener 1 | 4\|1\|6\|2\|5\|3\|7 | 6\|4\|7\|2\|5\|1\|3\|8\|9 | 2\|1\|3 | 2\|1 | 3\|4\|1\|2\|5 | 1\|2\|3 | | 3\|5\|1\|6\|11\|2 |
| R_egNuWNOSgOXWyot | 24HR Screener 2 | 5\|2\|4\|3\|6\|1\|7 | 7\|4\|2\|1\|6\|5\|8\|3\|9 | 2\|1\|3 | 2\|1 | 1\|3\|4\|2\|5 | | | 5\|2\|1\|6\|3\|11 |
| R_3PjLl0wlNdn2z8p | 24HR Screener 1 | 1\|5\|3\|4\|2\|6\|7 | 6\|1\|8\|2\|7\|3\|4\|5\|9 | 2\|1\|3 | 1\|2 | 1\|4\|3\|2\|5 | | | 3\|1\|11\|6\|5\|2 |
| R_eKGJYLiXsosrbmJ | 24HR Screener 2 | 3\|6\|4\|5\|1\|2\|7 | 2\|8\|7\|1\|3\|5\|4\|6\|9 | 1\|2\|3 | 1\|2 | 3\|2\|1\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 2\|11\|6\|3\|5\|1 |
| R_5oTLec8aRNpWnEF | 24HR Screener 2 | 6\|3\|1\|5\|2\|4\|7 | 1\|6\|7\|4\|3\|2\|5\|8\|9 | 2\|1\|3 | 2\|1 | 2\|4\|3\|1\|5 | | | 11\|5\|2\|6\|3\|1 |
| R_3WO6EqeTftQCIRX | 24HR Screener 1 | 2\|4\|3\|5\|6\|1\|7 | 5\|3\|6\|4\|2\|8\|7\|9 | 2\|1\|3 | 2\|1 | 1\|3\|4\|2\|5 | | | 2\|1\|5\|6\|11\|3 |
| R_1Ho4g5Ts53WJWcJ | 24HR Screener 1 | 1\|5\|6\|4\|2\|3\|7 | 1\|7\|3\|6\|8\|5\|2\|4\|9 | 2\|1\|3 | 1\|2 | 2\|4\|3\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 11\|1\|2\|3\|6\|5 |
| R_87dSv4Dd5EP0Qq9 | 24HR Screener 2 | 6\|4\|5\|1\|3\|2\|7 | 6\|8\|3\|1\|2\|4\|5\|7\|9 | 2\|1\|3 | 2\|1 | 3\|2\|1\|4\|5 | | | 11\|3\|5\|2\|6\|1 |
| R_b1kEja0uVwkzL3T | 24HR Screener 2 | 1\|2\|6\|3\|4\|5\|7 | 1\|6\|3\|5\|4\|7\|2\|8\|9 | 1\|2\|3 | 2\|1 | 2\|4\|3\|1\|5 | | | 6\|3\|5\|2\|1\|11 |
| R_3IaM7BmKq3pbRop | 24HR Screener 1 | 6\|2\|4\|1\|5\|3\|7 | 1\|4\|7\|8\|2\|3\|5\|6\|9 | 1\|2\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 6\|2\|3\|1\|5\|11 |
| R_bgE6wL4PBHs6RdH | 24HR Screener 2 | 1\|3\|6\|5\|4\|2\|7 | 2\|5\|8\|7\|1\|6\|3\|4\|9 | 1\|2\|3 | 1\|2 | 4\|3\|2\|1\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 5\|2\|3\|11\|6\|1 |
| R_aadqEOYKMAjMA9D | 24HR Screener 1 | 3\|5\|6\|1\|2\|4\|7 | 8\|1\|6\|7\|3\|5\|2\|4\|9 | 1\|2\|3 | 1\|2 | 3\|2\|1\|4\|5 | | | 1\|2\|11\|6\|5\|3 |
| R_eM2jpap2TgWFr2l | 24HR Screener 1 | 6\|2\|1\|4\|3\|5\|7 | 2\|4\|1\|6\|8\|7\|5\|3\|9 | 2\|1\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 2\|5\|1\|3\|6\|11 |
| R_0DplgtyrVrKBwix | 24HR Screener 2 | 5\|2\|3\|4\|6\|1\|7 | 4\|3\|2\|1\|5\|7\|6\|8\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | | | 2\|5\|11\|3\|6\|1 |
| R_9FsWUwLudhjUD3L | 24HR Screener 1 | 6\|1\|5\|3\|2\|4\|7 | 6\|4\|3\|2\|5\|7\|8\|1\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 6\|11\|3\|5\|2\|1 |
| R_07HbiTiePnlQBRr | 24HR Screener 1 | 4\|5\|1\|6\|2\|3\|7 | 2\|8\|7\|4\|6\|3\|5\|1\|9 | 1\|2\|3 | 2\|1 | 3\|2\|4\|1\|5 | | | 5\|11\|1\|2\|3\|6 |
| R_bOsbI0oCOxbSsy9 | 24HR Screener 1 | 5\|1\|6\|4\|2\|3\|7 | 7\|8\|3\|5\|1\|6\|2\|4\|9 | 1\|2\|3 | 1\|2 | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 3\|11\|2\|1\|6\|5 |
| R_81vbbOLXoob7Q1f | 24HR Screener 1 | 5\|1\|4\|6\|2\|3\|7 | 6\|5\|3\|2\|1\|7\|4\|8\|9 | 2\|1\|3 | 1\|2 | 3\|1\|4\|2\|5 | | | 1\|3\|6\|11\|5\|2 |
| R_bg8bPBxWlgdajhH | 24HR Screener 2 | 1\|3\|6\|5\|4\|2\|7 | 6\|8\|2\|5\|4\|7\|1\|3\|9 | 1\|2\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|11\|5\|6\|2\|3 |
| R_9QWnd5WGoeZO0LP | 24HR Screener 2 | 5\|3\|4\|6\|2\|1\|7 | 8\|4\|2\|5\|1\|7\|3\|6\|9 | 1\|2\|3 | 2\|1 | 3\|2\|4\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 11\|6\|2\|1\|5\|3 |
| R_77q1vYHHJcHbZiJ | 24HR Screener 2 | 3\|6\|1\|5\|4\|2\|7 | 5\|1\|3\|6\|7\|2\|4\|8\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 6\|1\|3\|5\|11\|2 |
| R_1ChdShuIWkD1ZMp | 24HR Screener 2 | 1\|6\|3\|4\|2\|5\|7 | 8\|2\|5\|6\|3\|1\|7\|4\|9 | 2\|1\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 11\|6\|1\|5\|2\|3 |
| R_6ysWVv1XExzMUFT | 24HR Screener 2 | 6\|2\|3\|4\|1\|5\|7 | 2\|7\|6\|3\|4\|5\|8\|1\|9 | 1\|2\|3 | 2\|1 | 3\|2\|4\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|5\|11\|3\|2\|6 |
| R_9mC1PimsJi41NcN | 24HR Screener 2 | 2\|3\|1\|6\|4\|5\|7 | 6\|4\|5\|8\|1\|2\|3\|7\|9 | 2\|1\|3 | 2\|1 | 4\|3\|1\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 5\|11\|2\|3\|6\|1 |
| R_9FGA9QLof69c2IR | 24HR Screener 2 | 2\|1\|6\|4\|5\|3\|7 | 7\|5\|1\|8\|3\|6\|4\|2\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | | | 1\|5\|2\|3\|6\|11 |
| R_aaTMryc2W2gKuEt | 24HR Screener 1 | 5\|1\|2\|4\|3\|6\|7 | 6\|1\|3\|5\|7\|2\|8\|4\|9 | 2\|1\|3 | 1\|2 | 2\|4\|1\|3\|5 | | | 3\|5\|6\|2\|1\|11 |
| R_7QaTGZowedPyiQR | 24HR Screener 2 | 4\|5\|6\|2\|3\|1\|7 | 8\|1\|6\|5\|2\|4\|7\|3\|9 | 1\|2\|3 | 2\|1 | 1\|2\|3\|4\|5 | | | 1\|6\|5\|11\|2\|3 |
| R_erf5hLWU18ozHjD | 24HR Screener 2 | 3\|1\|5\|4\|6\|2\|7 | 6\|8\|3\|7\|2\|1\|4\|5\|9 | 2\|1\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 5\|11\|6\|1\|3\|2 |
| R_6xT1T9dPRKTSKLX | 24HR Screener 1 | 5\|1\|6\|2\|4\|3\|7 | 1\|7\|5\|2\|8\|6\|3\|4\|9 | 2\|1\|3 | 2\|1 | 4\|2\|1\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|6\|2\|1\|11\|3\|1 |
| R_0TH7Xcg9V6PSAFn | 24HR Screener 1 | 1\|3\|4\|6\|5\|2\|7 | 7\|1\|6\|4\|5\|2\|3\|8\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 3\|5\|1\|16\|1\|2 |
| R_3NR4AH0KxBGqwh7 | 24HR Screener 1 | 6\|4\|3\|2\|1\|5\|7 | 3\|6\|5\|8\|4\|7\|2\|1\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 11\|5\|3\|6\|2\|1 |
| R_8p0Xa9Yrqh2YKID | 24HR Screener 2 | 1\|4\|6\|5\|3\|2\|7 | 1\|6\|3\|8\|2\|4\|7\|5\|9 | 1\|2\|3 | 2\|1 | 4\|1\|3\|2\|5 | | | 5\|1\|3\|6\|2\|11 |
| R_0w9Gus3Ywo9hQSF | 24HR Screener 2 | 4\|1\|6\|2\|5\|3\|7 | 1\|3\|6\|7\|2\|8\|5\|4\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | | 5\|6\|3\|11\|2\|1 |
| R_bxcz1DqPfI9RMjP | 24HR Screener 2 | 1\|5\|4\|2\|3\|6\|7 | 7\|2\|4\|5\|1\|3\|6\|8\|9 | 2\|1\|3 | 1\|2 | 2\|3\|4\|1\|5 | 2\|1\|3 | | 6\|5\|3\|1\|2\|11 |
| R_3a3xhF8sEEzuFKd | 24HR Screener 1 | 4\|1\|5\|3\|6\|2\|7 | 4\|5\|8\|3\|7\|2\|1\|6\|9 | 1\|2\|3 | 2\|1 | 2\|1\|3\|4\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 3\|6\|5\|2\|1\|11 |
| R_9vlzIOr2I3OnG8R | 24HR Screener 2 | 2\|5\|3\|1\|4\|6\|7 | 3\|7\|5\|1\|2\|8\|4\|6\|9 | 2\|1\|3 | 1\|2 | 2\|4\|3\|1\|5 | | | 5\|6\|11\|3\|2\|1 |
| R_eexmJSBswJg7xid | 24HR Screener 1 | 1\|5\|4\|6\|3\|2\|7 | 7\|5\|1\|3\|4\|2\|8\|6\|9 | 2\|1\|3 | 1\|2 | 4\|1\|3\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 11\|5\|3\|6\|1\|2 |
| R_1HSUHshQO8X9mwI | 24HR Screener 1 | 3\|2\|5\|1\|6\|4\|7 | 5\|6\|7\|4\|2\|3\|8\|1\|9 | 1\|2\|3 | 1\|2 | 4\|3\|1\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|5\|11\|2\|1\|3 |
| R_7X9Q8fQuylc7gyN | 24HR Screener 1 | 6\|4\|5\|2\|3\|1\|7 | 5\|3\|6\|4\|2\|7\|1\|8\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 2\|6\|3\|5\|1\|11 |
| R_6XnbWryl5oqnxmI | 24HR Screener 1 | 3\|2\|1\|4\|6\|5\|7 | 6\|4\|7\|3\|2\|5\|8\|1\|9 | 1\|2\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 11\|5\|3\|1\|2\|6 |
| R_erMkc1ZgZeWKE7j | 24HR Screener 2 | 3\|1\|2\|4\|6\|5\|7 | 1\|8\|2\|6\|3\|4\|5\|7\|9 | 1\|2\|3 | 1\|2 | 4\|3\|2\|1\|5 | | | 6\|11\|5\|2\|1\|3 |
| R_cA7AUrn7agV1HRb | 24HR Screener 2 | 5\|1\|6\|3\|4\|2\|7 | 4\|3\|5\|8\|7\|1\|6\|2\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 11\|1\|3\|5\|2\|6 |
| R_9ztoa1FemsVI4IJ | 24HR Screener 2 | 1\|4\|3\|5\|2\|6\|7 | 5\|6\|7\|4\|1\|2\|3\|8\|9 | 2\|1\|3 | 2\|1 | 4\|1\|3\|2\|5 | | | 3\|2\|1\|5\|11\|6 |
| R_eCKKeoz7PUyd3NP | 24HR Screener 2 | 5\|2\|3\|4\|6\|1\|7 | 7\|5\|6\|3\|1\|4\|2\|8\|9 | 1\|2\|3 | 1\|2 | 1\|3\|2\|4\|5 | | | 3\|11\|5\|2\|1\|6 |
| R_2oe6PuRn0ShkmmV | 24HR Screener 2 | 6\|3\|2\|5\|4\|1\|7 | 4\|1\|5\|6\|2\|8\|7\|3\|9 | 1\|2\|3 | 1\|2 | 4\|3\|1\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 11\|6\|5\|2\|3\|1 |

| V1 ResponseID | V8 StartDate | V9 EndDate | Q1 Thank / yo | Q2 What kind | Q2_TEXT What kind | Q3 What is yo | Q4_1 Please con | Q4_2 Please con | Q4_3 Please con | Q4_4 Please con | Q4_5 Please con | Q4_6 Please con | Q4_7 Please con | Q4_8 Please con | Q4_9 Please con | Q5 Which of t |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_3eLEiCaAhcqS7SR | 8/1/2013 17:20 | 8/1/2013 17:23 | Yes | Laptop computer | | Female | | | | | | | Adele | | | 18 - 30 |

| V1 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Maybellin | Covergirl ( | Covergirl ( |
| R_3eLEiCaAhcqS7SR | | | | | | | None of th | Have purc | Have purc | Have purc | Have purc | Have purc | Have purchased | | | | |

| V1 | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Revlon Col | Revlon Jus | Please con | Maybellin | Covergirl C | Covergirl C | Revlon Col | Revlon Jus | You have i | Thinking o | Are there a | When you | What were | Which of t | Which of t | Which of t |
| R_3eLEiCaAhcqS7SR | | | 1 | Have purch | Have purch | Have purch | Have not p | Have purch | 1 | I like Mayb | No | Yes | That it wou | I expected | College/So | I prefer not |

| V1 | DO-BR-FL_262 | DO-Q-Q6 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q3 | DO-Q-Q2 | DO-Q-Q23 | DO-Q-Q25 | DO-Q-Q7 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Display Order: Bloc | Display Order: Do | Display Order: "Please i | please inc | Display Or | Display Order: V | Display Or | Display Order: | did you have |
| R_3eLEiCaAhcqS7SR | 24HR Screener 2 | 5\|3\|1\|6\|4\|2\|7 | 5\|6\|1\|4\|2\|8\|7\|3\|9 | 1\|2\|3 | 1\|2 | 2\|3\|4\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|1\|2\|3\|6\|11 |

**Maybelline SuperStay 24HR Makeup**

| V1 | V8 | V9 | Q1 | Q2 | Q2_TEXT | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | StartDate | EndDate | Thank / yc | What kind | What kind | What is yc | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con |
| R_a4Sqcz1qaqeey3z | 7/26/2013 11:54 | 7/26/2013 11:59 | Yes | Tablet / iPad | | Female | Bruce Springsteen | The Who | | | | Dave Matthews Band | | | |
| R_bmjYyKHqIZo3Kq9 | 7/26/2013 12:01 | 7/26/2013 12:03 | Yes | Desktop computer | | Female | | | | | | | | Foo Fighters | |
| R_0UPBcMDDIpRLlSl | 7/26/2013 12:16 | 7/26/2013 12:19 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_9vLoNA7ccNjUL09 | 7/26/2013 12:21 | 7/26/2013 12:24 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th |
| R_6Vh1q65h1kEkZZX | 7/26/2013 12:29 | 7/26/2013 12:32 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | Foo Fighters | | |
| R_6X49RkTKhZoKi8J | 7/26/2013 12:31 | 7/26/2013 12:33 | Yes | Laptop computer | | Female | | | No Doubt | | | Dave Matt | Adele | Foo Fighters | |
| R_9tYFfPO3MiQh5VX | 7/26/2013 12:34 | 7/26/2013 12:36 | Yes | Desktop computer | | Female | | | | | | | Adele | | |
| R_9H0pkwDrLHN6tIV | 7/26/2013 12:39 | 7/26/2013 12:41 | Yes | Laptop computer | | Female | | | No Doubt | | | | | | |
| R_9mKQfd41SiQ7Wux | 7/26/2013 12:50 | 7/26/2013 12:52 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | |
| R_cHBkOZK1i1imHcN | 7/26/2013 13:05 | 7/26/2013 13:07 | Yes | Desktop computer | | Female | Bruce Sprii | Mary J. Bli | The Who | No Doubt | | | Adele | Foo Fighters | |
| R_9pKaQAiFuoKOVoh | 7/26/2013 13:15 | 7/26/2013 13:17 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | | | |
| R_6KDC3iFSDLeZUGN | 7/26/2013 13:28 | 7/26/2013 13:31 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | | |
| R_1XhDQqwPbShZzk9 | 7/26/2013 14:07 | 7/26/2013 14:10 | Yes | Desktop computer | | Female | Bruce Sprii | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | | |
| R_cGavVH1BczCRUup | 7/26/2013 15:37 | 7/26/2013 15:41 | Yes | Tablet / iPad | | Female | | | | No Doubt | | | Adele | Foo Fighters | |
| R_eA466mWlg73FThj | 7/26/2013 15:40 | 7/26/2013 16:04 | Yes | Laptop computer | | Female | | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_8rmrKZAnb5uDAy1 | 7/26/2013 16:51 | 7/26/2013 16:53 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | | | | |
| R_51jkWSeiqcNKCIR | 7/26/2013 17:51 | 7/26/2013 17:56 | Yes | Desktop computer | | Female | Bruce Springsteen | The Who | | | | Dave Matt | Adele | | |
| R_2mJmFjqkAS673j7 | 7/26/2013 22:56 | 7/26/2013 23:02 | Yes | Laptop computer | | Female | | | | No Doubt | | | | | |
| R_bBhZi3He40vPFtj | 7/27/2013 6:15 | 7/27/2013 6:18 | Yes | Laptop computer | | Female | | The Who | No Doubt | | | Dave Matthews Band | | | |
| R_3xwaZJYeMvyhdhb | 7/29/2013 22:19 | 7/29/2013 22:22 | Yes | Laptop computer | | Female | Bruce Sprii | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_8ic2Py3MGAugfel | 7/29/2013 22:23 | 7/29/2013 22:28 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | | | |
| R_5zfwvE4zqrshyYJ | 7/29/2013 22:32 | 7/29/2013 22:35 | Yes | Desktop computer | | Female | Bruce Springsteen | The Who | | | | | | | |
| R_1ES5FtTnoad1zLv | 7/29/2013 23:06 | 7/29/2013 23:11 | Yes | Desktop computer | | Female | Bruce Springsteen | The Who | | | | Dave Matt | Adele | | |
| R_1TZ01Ti5uPQdbTv | 7/29/2013 23:32 | 7/29/2013 23:37 | Yes | Tablet / iPad | | Female | | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_e5oCjZpYpdXLQmp | 7/29/2013 23:51 | 7/29/2013 23:54 | Yes | Laptop computer | | Female | Bruce Springsteen | The Who | | | | Dave Matthews Band | Foo Fighters | | |
| R_cXZMVqmM9eJNbtr | 7/30/2013 0:41 | 7/30/2013 0:46 | Yes | Laptop computer | | Female | | | | | | Dave Matt | Adele | | |
| R_8v2iBGg98wudcAR | 7/30/2013 1:14 | 7/30/2013 1:17 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_bkdNrja4Cws8Ylf | 7/30/2013 1:34 | 7/30/2013 1:36 | Yes | Tablet / iPad | | Female | Bruce Sprii | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | | |
| R_5hwnaahD56RNN2d | 7/30/2013 13:59 | 7/30/2013 14:03 | Yes | Desktop computer | | Female | | | | No Doubt | | | Adele | | |
| R_5bsciDGF0aaJFJj | 7/30/2013 14:02 | 7/30/2013 14:04 | Yes | Desktop computer | | Female | | Mary J. Bli | The Who | | | Dave Matt | Adele | Foo Fighters | |
| R_1GhojRsHFn6JsAl | 7/30/2013 14:04 | 7/30/2013 14:10 | Yes | Laptop computer | | Female | Bruce Springsteen | The Who | No Doubt | | | Dave Matt | Adele | Foo Fighters | |
| R_a96qaRT58P6L0Bn | 7/30/2013 14:07 | 7/30/2013 14:13 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_0jqRQSm5HVZ9icZ | 7/30/2013 14:13 | 7/30/2013 14:16 | Yes | Laptop computer | | Female | | The Who | | | | | Adele | | |
| R_6mbUx9YU4wja98x | 7/30/2013 14:21 | 7/30/2013 14:23 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_bx6flacpK1gPeU5 | 7/30/2013 14:24 | 7/30/2013 14:26 | Yes | Desktop computer | | Female | Bruce Sprii | Mary J. Blige | | | | | Adele | | |
| R_9ZZxRAmc5rTO8C1 | 7/30/2013 14:20 | 7/30/2013 14:38 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_1GiLqoQfexxtl3b | 7/30/2013 14:54 | 7/30/2013 14:57 | Yes | Desktop computer | | Female | | | | | | Dave Matthews Band | Foo Fighters | | |
| R_0ezX73wbXUFtBaJ | 7/30/2013 14:58 | 7/30/2013 15:04 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_0rcx6S2gYNvSYkJ | 7/30/2013 15:03 | 7/30/2013 15:06 | Yes | Desktop computer | | Female | Bruce Springsteen | The Who | No Doubt | | | Dave Matt | Adele | Foo Fighters | |
| R_eVzvMQJZ5BqBBkh | 7/30/2013 17:19 | 7/30/2013 17:22 | Yes | Laptop computer | | Female | | | No Doubt | | | Dave Matt | Adele | Foo Fighters | |
| R_25d5NTSxRVoqhet | 7/30/2013 18:46 | 7/30/2013 18:49 | Yes | Desktop computer | | Female | | | | | | | Adele | | |
| R_50IsORAwLVoWfmR | 7/30/2013 19:46 | 7/30/2013 19:48 | Yes | Desktop computer | | Female | | The Who | | | | Dave Matt | Adele | | |
| R_8183N8BXvGqnWhD | 7/30/2013 19:47 | 7/30/2013 19:50 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | Foo Fighters | |
| R_3r8JiXKRwa0W8XX | 7/30/2013 19:58 | 7/30/2013 20:00 | Yes | Laptop computer | | Female | | Mary J. Blige | No Doubt | | | | Adele | Foo Fighters | |
| R_5605TWPR1H6zdhr | 7/30/2013 20:05 | 7/30/2013 20:13 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_262kpsiE3Ht82Wh | 7/30/2013 20:35 | 7/30/2013 20:37 | Yes | Laptop computer | | Female | Bruce Sprii | Mary J. Blige | | | | Dave Matt | Adele | | |
| R_4V3sIAC7cJG4ICJ | 7/30/2013 22:01 | 7/30/2013 22:04 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | | Adele | | |
| R_6nAIL3AKRjHESAR | 7/30/2013 22:01 | 7/30/2013 22:12 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | Dave Matt | Adele | Foo Fighters | |
| R_9HLz7ByLVJ6z3zD | 7/30/2013 21:14 | 7/30/2013 22:17 | Yes | Desktop computer | | Female | | | No Doubt | | | Dave Matt | Adele | Foo Fighters | |

| V1 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Which of t | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Almay TLC |
| R_a4Sqcz1qaqeey3z | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | Have not purchased | | |
| R_bmjYyKHqIZo3Kq9 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_0UPBcMDDIpRLJSI | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | |
| R_9vLoNA7ccNjUL09 | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_6Vh1q65h1kEkZZX | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have not p | Have not p | Have purchased | | |
| R_6X49RkTKhZoKi8J | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have not p | Have not p | Have purchased | | |
| R_9tYFfPO3MiQh5VX | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Don't recal | Have purch | Have purch | | 1 | Have not p |
| R_9H0pkwDrLHN6tIV | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_9mKQfd41SiQ7Wux | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purchased | | |
| R_cHBkOZK1i1imHcN | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_9pKaQAiFuoKOVoh | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have not p | Have not p | Have purchased | | |
| R_6KDC3iFSDLeZUGN | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_1XhDQqwPbShZzk9 | 41 - 50 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have not p | | 1 | Have not p |
| R_cGavVH1BczCRUup | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_eA466mWIg73FThj | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_8rmrKZAnb5uDAy1 | 41 - 50 | | | | | | | None of th | Don't recal | Have purch | Have purch | Have not p | Have purchased | | |
| R_51jkWSeiqcNKCIR | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_2mjmFjqkAS673j7 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_bBhZi3He40vPFtj | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_3xwaZJYeMvyhdhb | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_8ic2Py3MGAugfeI | 51 - 60 | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purchased | | |
| R_5zfwvE4zqrshyYJ | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_1ES5FtTnoad1zLv | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_1TZ01Ti5uPQdbTv | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_e5oCjZpYpdXLQmp | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_cXZMVqmM9eJNbtr | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_8v2iBGg98wudcAR | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_bkdNrja4Cws8Ylf | 18 - 30 | | | | | Auto dealer | | | Have purch | Have purch | Have purch | Have not p | | 1 | Have purch |
| R_5hwnaahD56RNN2d | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purchased | | |
| R_5bsciDGF0aaJFJj | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_1GhojRsHFn6JsAI | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_a96qaRT58P6L0Bn | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_0jqRQSm5HVZ9icZ | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_6mbUx9YU4wja98x | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_bx6flacpK1gPeU5 | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_9ZZxRAmc5rTO8C1 | 31 - 40 | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have not purchased | | |
| R_1GiLqoQfexxtI3b | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_0ezX73wbXUFtBaJ | 61 or over | | | | | | | None of th | Have not p | Have not p | Have purch | Have purch | Have purchased | | |
| R_0rcx6S2gYNvSYkJ | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_eVzvMQJZ5BqBBkh | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_25d5NTSxRVoqhet | 61 or over | | | | | | | None of th | Have not p | Have not p | Don't recal | Have purch | Have purchased | | |
| R_50IsORAwLVoWfmR | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_8183N8BXvGqnWhD | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_3r8JiXKRwa0W8XX | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_5605TWPR1H6zdhr | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_262kpsiE3Ht82Wh | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have not purchased | | |
| R_4V3sIAC7cJG4ICJ | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have not p | Have not p | Have purch | | 1 | Have purch |
| R_6nAIL3AKRjHESAR | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_9HLz7ByLVJ6z3zD | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | |

| V1 ResponseID | Q10 | Q11 | Q12 | Q14 | Q15 | Q16 | Q17 | Q18 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covergirl C | Maybellin( | Revlon Col | Please con | Almay TLC | Covergirl C | Maybellin( | Revlon Col | You have i | Thinking o | Are there a | When you | What wer( | Which of t | Which of t | Which of t |
| R_a4Sqcz1qaqeey3z | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | | 1 Sale produ | No | No | | | Graduate S | $50,000 - $ |
| R_bmjYyKHqIZo3Kq9 | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | No | | | College/So | $35,000 - $ |
| R_0UPBcMDDIpRLlSI | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 color and | no | No | | | | High schoc | $100,000 - |
| R_9vLoNA7ccNjUL09 | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 Saw adver | No | Don't recall | | | High schoc | $100,000 - |
| R_6Vh1q65h1kEkZZX | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 price/coup | none | Yes | 24 hours | I expected | College/So | $50,000 - $ |
| R_6X49RkTKhZoKi8J | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | No | | | College/So | $35,000 - $ |
| R_9tYFfPO3MiQh5VX | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | Graduate S | Under $35 |
| R_9H0pkwDrLHN6tIV | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 it was new | wanted to | Don't recall | | | High schoc | I prefer no |
| R_9mKQfd41SiQ7Wux | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | | College/So | $35,000 - $ |
| R_cHBkOZK1i1imHcN | Have purcl | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_9pKaQAiFuoKOVoh | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 Saw adver | none | No | | | College/So | $50,000 - $ |
| R_6KDC3iFSDLeZUGN | Have purcl | Have purcl | Have purchased brand in last 12 months | | | | Don't know | | | | | | | Graduate S | $125,000 a |
| R_1XhDQqwPbShZzk9 | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 1 like it | nope | Yes | what it said | I expected | College/So | $50,000 - $ |
| R_cGavVH1BczCRUup | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 Saw in a m | Looks goo | Yes | 12 hours | I expected | College/So | $75,000 - $ |
| R_eA466mWIg73FThj | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 1 I figured I | no | Yes | That it woul | I expected | College/So | $125,000 a |
| R_8rmrKZAnb5uDAy1 | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 Cost | No | Don't recall | | | College/So | $100,000 - |
| R_51jkWSeiqcNKClR | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 1 Price and | I have beer | No | | | Graduate S | $75,000 - $ |
| R_2mjmFjqkAS673j7 | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 1 That it will | Try someth | Yes | It didn't las | I expected | High schoc | $35,000 - $ |
| R_bBhZi3He40vPFtj | | | 1 Have purcl | Have purcl | Have purcl | Have not p | Don't know | | | | | | | College/So | $75,000 - $ |
| R_3xwaZJYeMvyhdhb | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 1 Coupon | | No | | | College/So | $35,000 - $ |
| R_8ic2Py3MGAugfel | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 HAD A CO | NO | Yes | SEVERAL H | I expected | College/So | $50,000 - $ |
| R_5zfwvE4zqrshyYJ | | | 1 Have purcl | Have not p | Have not p | 2 – 3 | | | | | | | | College/So | $50,000 - $ |
| R_1ES5FtTnoad1zLv | | | 1 Have purchased brand in last 12 months | | | | | 1 The color | Just that I | Yes | Up to 24 h | I expected | College/So | Under $35 |
| R_1TZ01Ti5uPQdbTv | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $50,000 - $ |
| R_e5oCjZpYpdXLQmp | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 It was on s | No other r | Yes | That it woul | I expected | Graduate S | Under $35 |
| R_cXZMVqmM9eJNbtr | | | 1 Have purcl | Have not p | Have purcl | Have purcl | | | 1 Long lastin | Not that I | Yes | 24 hours, ( | I expected | College/So | $50,000 - $ |
| R_8v2iBGg98wudcAR | Have not p | Have purcl | Have purchased brand in last 12 months | | | | | 2 – 3 | | | | | | Graduate S | $35,000 - $ |
| R_bkdNrja4Cws8Ylf | Have not p | Have purcl | Have purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $35,000 - $ |
| R_5hwnaahD56RNN2d | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 on sale | wanted to | Yes | i expected | I expected | College/So | $50,000 - $ |
| R_5bsciDGF0aaJFJj | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 Thought I | No. | Yes | That it woul | I expected | College/So | Under $35 |
| R_1GhojRsHFn6JsAI | Have purcl | Have purcl | Have purchased brand in last 12 months | | | | | 1 price, wan | no | Yes | expected i | I expected | Graduate S | $125,000 a |
| R_a96qaRT58P6L0Bn | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 I liked the | none | No | | | College/So | $50,000 - $ |
| R_0jqRQSm5HVZ9icZ | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 Price. | Blemish Covera | No | | | College/So | $125,000 a |
| R_6mbUx9YU4wja98x | | | 1 Have purcl | Have not p | Have purcl | Have purcl | Don't know | | | | | | | College/So | $35,000 - $ |
| R_bx6flacpK1gPeU5 | Don't recal | Have purcl | Have purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $35,000 - $ |
| R_9ZZxRAmc5rTO8C1 | | | 1 Have purcl | Have not p | Have not p | Have not p | | | 1 Price and a | nope / | Yes | longer than | I expected | College/So | $35,000 - $ |
| R_1GiLqoQfexxtI3b | | | 1 Have purcl | Have not p | Have not p | Have not p | | | 1 The price v | no | Yes | 24 hours | I expected | College/So | $35,000 - $ |
| R_0ezX73wbXUFtBaJ | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 price / puc | reputation | No | | | High schoc | $50,000 - $ |
| R_0rcx6S2gYNvSYkJ | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | 4 – 5 | | | | | | | College/So | $75,000 - $ |
| R_eVzvMQJZ5BqBBkh | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 I began bro | no | Yes | | | Graduate S | $35,000 - $ |
| R_25d5NTSxRVoqhet | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 price | none | No | | | College/So | $35,000 - $ |
| R_50lsORAwLVoWfmR | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 The store I | Mostly jus | No | | | College/So | $35,000 - $ |
| R_8183N8BXvGqnWhD | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | | College/So | $100,000 - |
| R_3r8JiXKRwa0W8XX | Have purcl | Have purcl | Have purchased brand in last 12 months | | | | 6 or more | | | | | | | High schoc | $50,000 - $ |
| R_5605TWPR1H6zdhr | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | | | 1 Wanted a | Advertising | Yes | 8 hours | I expected | Graduate So | I prefer no |
| R_262kpsiE3Ht82Wh | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | | Graduate S | $75,000 - $ |
| R_4V3slAC7cJG4ICJ | Have purcl | Have purcl | Have purchased brand in last 12 months | | | | | 1 sale | no | No | | | College/So | Under $35 |
| R_6nAIL3AKRjHESAR | Have not p | Have purcl | Have purchased brand in last 12 months | | | | | 1 recommen | no | Don't recall | | | College/So | Under $35 |
| R_9HLz7ByLVJ6z3zD | | | 1 Have purcl | Have purcl | Have purcl | Have purcl | Don't know | | | | | | | College/So | $35,000 - $ |

| V1 | DO-BR-FL_262 | DO-Q-Q6 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q3 | DO-Q-Q2 | DO-Q-Q23 | DO-Q-Q25 | DO-Q-Q7 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Display Order: Bloc | Display Order: Do | Display Order: "Please or | please inc | Display Or | Display Order | Display Or | Display Order | did you have |
| R_a4Sqcz1qaqeey3z | 24HR Screener | 1\|6\|4\|2\|5\|3\|7 | 2\|5\|1\|3\|4\|6\|7\|8\|9 | 1\|2\|3 | 1\|2 | 1\|2\|4\|3\|5 | 1\|2\|3 | | 6\|3\|5\|2\|1\|11 |
| R_bmjYyKHqIZo3Kq9 | 24HR Screener 1 | 5\|4\|6\|1\|3\|2\|7 | 7\|5\|2\|6\|8\|1\|4\|3\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | | | 11\|5\|6\|3\|1\|2 |
| R_0UPBcMDDIpRLJSI | 24HR Screener 2 | 6\|2\|4\|3\|5\|1\|7 | 2\|1\|4\|6\|5\|3\|7\|8\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | 2\|1\|3 | | 5\|3\|2\|1\|11\|6 |
| R_9vLoNA7ccNjUL09 | 24HR Screener 2 | 2\|5\|4\|1\|3\|6\|7 | 5\|8\|4\|7\|2\|1\|6\|3\|9 | 2\|1\|3 | 1\|2 | 2\|3\|1\|4\|5 | 2\|1\|3 | | 6\|2\|11\|5\|3\|1 |
| R_6Vh1q65h1kEkZZX | 24HR Screener 2 | 6\|4\|5\|2\|3\|1\|7 | 8\|5\|2\|4\|6\|1\|3\|7\|9 | 1\|2\|3 | 1\|2 | 3\|1\|2\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 1\|5\|3\|6\|2\|11 |
| R_6X49RkTKhZoKi8J | 24HR Screener 2 | 4\|5\|3\|2\|6\|1\|7 | 3\|4\|8\|2\|7\|6\|5\|1\|9 | 1\|2\|3 | 1\|2 | 1\|2\|4\|3\|5 | | | 2\|1\|11\|5\|3\|6 |
| R_9tYFfPO3MiQh5VX | 24HR Screener 1 | 4\|6\|2\|5\|1\|3\|7 | 1\|6\|8\|5\|4\|2\|3\|7\|9 | 1\|2\|3 | 2\|1 | 4\|2\|1\|3\|5 | | | 3\|5\|1\|6\|11\|2 |
| R_9H0pkwDrLHN6tIV | 24HR Screener 2 | 2\|3\|1\|6\|5\|4\|7 | 3\|7\|4\|8\|5\|6\|1\|2\|9 | 2\|1\|3 | 2\|1 | 4\|2\|1\|3\|5 | 1\|2\|3 | | 3\|2\|11\|5\|6\|1 |
| R_9mKQfd41SiQ7Wux | 24HR Screener 2 | 2\|6\|3\|5\|1\|4\|7 | 6\|7\|3\|5\|4\|8\|2\|1\|9 | 1\|2\|3 | 2\|1 | 3\|4\|1\|2\|5 | | | 6\|11\|5\|1\|2\|3 |
| R_cHBkOZK1i1imHcN | 24HR Screener 1 | 4\|5\|2\|3\|1\|6\|7 | 8\|5\|7\|4\|3\|2\|1\|6\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | | | 11\|5\|3\|6\|1\|2 |
| R_9pKaQAiFuoKOVoh | 24HR Screener 2 | 3\|5\|1\|4\|6\|2\|7 | 3\|5\|7\|4\|8\|2\|6\|1\|9 | 1\|2\|3 | 1\|2 | 2\|4\|1\|3\|5 | | | 2\|6\|1\|3\|5\|11 |
| R_6KDC3iFSDLeZUGN | 24HR Screener 2 | 2\|6\|1\|4\|5\|3\|7 | 2\|6\|4\|1\|8\|7\|3\|5\|9 | 1\|2\|3 | 2\|1 | 2\|1\|3\|4\|5 | | | 1\|3\|11\|2\|5\|6 |
| R_1XhDQqwPbShZzk9 | 24HR Screener 1 | 4\|2\|1\|5\|3\|6\|7 | 4\|7\|5\|2\|8\|1\|6\|3\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 2\|6\|3\|5\|1\|11 |
| R_cGavVH1BczCRUup | 24HR Screener 2 | 2\|4\|3\|6\|1\|5\|7 | 8\|6\|1\|4\|2\|3\|5\|7\|9 | 2\|1\|3 | 2\|1 | 1\|4\|2\|3\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 2\|11\|3\|5\|1\|6 |
| R_eA466mWIg73FThj | 24HR Screener 1 | 1\|2\|4\|6\|5\|3\|7 | 7\|5\|2\|1\|6\|3\|4\|8\|9 | 2\|1\|3 | 1\|2 | 3\|4\|1\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|2\|11\|3\|5\|6 |
| R_8rmrKZAnb5uDAy1 | 24HR Screener 2 | 5\|4\|6\|2\|1\|3\|7 | 2\|4\|1\|3\|5\|7\|6\|8\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 2\|1\|3 | | 5\|2\|1\|6\|11\|3 |
| R_51jkWSeiqcNKCIR | 24HR Screener 1 | 5\|3\|4\|1\|6\|2\|7 | 6\|1\|2\|3\|7\|5\|8\|4\|9 | 1\|2\|3 | 1\|2 | 3\|2\|4\|1\|5 | 1\|2\|3 | | 11\|3\|6\|5\|1\|2 |
| R_2mjmFJqkAS673j7 | 24HR Screener 2 | 1\|5\|2\|6\|4\|3\|7 | 1\|3\|8\|5\|2\|6\|7\|4\|9 | 1\|2\|3 | 2\|1 | 2\|3\|1\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|11\|1\|3\|2\|5 |
| R_bBhZi3He40vPFtj | 24HR Screener 2 | 6\|4\|3\|5\|2\|1\|7 | 5\|7\|2\|4\|1\|3\|8\|6\|9 | 1\|2\|3 | 2\|1 | 3\|2\|1\|4\|5 | | | 11\|3\|5\|6\|2\|1 |
| R_3xwaZJYeMvyhdhb | 24HR Screener 2 | 6\|1\|4\|2\|5\|3\|7 | 4\|8\|7\|2\|3\|6\|5\|1\|9 | 2\|1\|3 | 2\|1 | 1\|3\|4\|2\|5 | 2\|1\|3 | | 6\|3\|11\|5\|2\|1 |
| R_8ic2Py3MGAugfel | 24HR Screener 2 | 5\|2\|3\|4\|1\|6\|7 | 6\|4\|8\|2\|3\|5\|1\|7\|9 | 2\|1\|3 | 1\|2 | 4\|1\|3\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|11\|5\|2\|3\|1 |
| R_5zfwvE4zqrshyYJ | 24HR Screener 2 | 3\|2\|4\|5\|1\|6\|7 | 1\|2\|6\|3\|7\|8\|4\|5\|9 | 1\|2\|3 | 1\|2 | 2\|1\|3\|4\|5 | | | 3\|11\|5\|2\|6\|1 |
| R_1ES5FtTnoad1zLv | 24HR Screener 1 | 4\|2\|6\|1\|5\|3\|7 | 5\|1\|8\|2\|3\|7\|4\|6\|9 | 1\|2\|3 | 1\|2 | 1\|3\|2\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|2\|3\|5\|1\|11 |
| R_1TZ01Ti5uPQdbTv | 24HR Screener 1 | 1\|4\|5\|2\|6\|3\|7 | 1\|6\|8\|5\|3\|7\|2\|4\|9 | 2\|1\|3 | 1\|2 | 3\|2\|1\|4\|5 | | | 1\|6\|3\|5\|2\|11 |
| R_e5oCjZpYpdXLQmp | 24HR Screener 2 | 6\|4\|5\|3\|2\|1\|7 | 7\|4\|5\|2\|8\|1\|6\|3\|9 | 1\|2\|3 | 1\|2 | 3\|2\|1\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|1\|11\|3\|2\|6 |
| R_cXZMVqmM9eJNbtr | 24HR Screener 2 | 1\|5\|3\|6\|4\|2\|7 | 1\|7\|6\|8\|2\|4\|5\|3\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|11\|3\|1\|6\|5 |
| R_8v2iBGg98wudcAR | 24HR Screener 1 | 6\|5\|3\|2\|4\|1\|7 | 8\|6\|4\|5\|1\|2\|3\|7\|9 | 2\|1\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 5\|3\|11\|6\|1\|2 |
| R_bkdNrja4Cws8Ylf | 24HR Screener 1 | 1\|5\|4\|6\|3\|2\|7 | 3\|6\|1\|7\|8\|4\|5\|2\|9 | 1\|2\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 6\|11\|2\|3\|5\|1 |
| R_5hwnaahD56RNN2d | 24HR Screener 2 | 2\|3\|6\|5\|4\|1\|7 | 8\|2\|7\|1\|3\|5\|6\|4\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|6\|11\|2\|1\|3 |
| R_5bsciDGF0aaJFJj | 24HR Screener 2 | 6\|1\|3\|4\|2\|5\|7 | 2\|7\|4\|6\|8\|1\|5\|3\|9 | 2\|1\|3 | 2\|1 | 4\|2\|3\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 11\|3\|6\|2\|1\|5 |
| R_1GhojRsHFn6JsAI | 24HR Screener 1 | 2\|3\|5\|1\|4\|6\|7 | 8\|3\|5\|6\|7\|4\|1\|2\|9 | 1\|2\|3 | 2\|1 | 2\|4\|3\|1\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|6\|5\|2\|3\|11 |
| R_a96qaRT58P6L0Bn | 24HR Screener 2 | 6\|3\|1\|2\|5\|4\|7 | 3\|5\|8\|1\|7\|6\|2\|4\|9 | 1\|2\|3 | 2\|1 | 4\|2\|1\|3\|5 | 1\|2\|3 | | 3\|1\|6\|2\|5\|11 |
| R_0jqRQSm5HVZ9icZ | 24HR Screener 1 | 6\|5\|1\|2\|3\|4\|7 | 6\|5\|7\|3\|1\|2\|4\|8\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | 1\|2\|3 | | 6\|5\|11\|2\|3\|1 |
| R_6mbUx9YU4wja98x | 24HR Screener 2 | 1\|5\|2\|6\|3\|4\|7 | 2\|8\|3\|5\|7\|6\|1\|4\|9 | 1\|2\|3 | 2\|1 | 1\|2\|4\|3\|5 | | | 3\|5\|2\|1\|6\|11 |
| R_bx6flacpK1gPeU5 | 24HR Screener 1 | 1\|3\|5\|2\|6\|4\|7 | 3\|4\|8\|6\|7\|5\|1\|2\|9 | 2\|1\|3 | 1\|2 | 1\|3\|2\|4\|5 | | | 2\|1\|11\|5\|6\|3 |
| R_9ZZxRAmc5rTO8C1 | 24HR Screener 2 | 3\|5\|2\|6\|4\|1\|7 | 3\|4\|8\|6\|1\|2\|7\|5\|9 | 1\|2\|3 | 1\|2 | 3\|4\|2\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|6\|5\|3\|2\|11 |
| R_1GiLqoQfexxti3b | 24HR Screener 2 | 1\|3\|4\|5\|2\|6\|7 | 8\|2\|3\|5\|7\|1\|6\|4\|9 | 1\|2\|3 | 2\|1 | 3\|4\|2\|1\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|1\|2\|5\|11\|3 |
| R_0ezX73wbXUFtBaJ | 24HR Screener 1 | 3\|5\|1\|2\|6\|4\|7 | 5\|8\|3\|4\|7\|1\|6\|2\|9 | 2\|1\|3 | 1\|2 | 1\|2\|3\|4\|5 | 1\|2\|3 | | 5\|1\|11\|3\|2\|6 |
| R_0rcx6S2gYNvSYkJ | 24HR Screener 2 | 1\|5\|3\|2\|4\|6\|7 | 3\|2\|4\|8\|6\|7\|1\|5\|9 | 2\|1\|3 | 1\|2 | 4\|3\|2\|1\|5 | | | 11\|1\|6\|3\|5\|2 |
| R_eVzvMQJZ5BqBBkn | 24HR Screener 2 | 2\|3\|1\|5\|4\|6\|7 | 2\|4\|1\|8\|6\|7\|3\|5\|9 | 2\|1\|3 | 1\|2 | 2\|1\|3\|4\|5 | 2\|1\|3 | | 1\|5\|11\|2\|6\|3 |
| R_25d5NTSxRVoqhet | 24HR Screener 2 | 3\|4\|6\|1\|2\|5\|7 | 6\|2\|1\|8\|4\|7\|5\|3\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | 2\|1\|3 | | 5\|11\|1\|6\|3\|2 |
| R_50IsORAwLVoWfmR | 24HR Screener 2 | 2\|5\|6\|3\|4\|1\|7 | 7\|8\|4\|6\|1\|5\|2\|3\|9 | 2\|1\|3 | 2\|1 | 2\|3\|4\|1\|5 | 2\|1\|3 | | 11\|6\|3\|1\|2\|5 |
| R_8183N8BXvGqnWhD | 24HR Screener 2 | 5\|1\|6\|4\|2\|3\|7 | 4\|8\|6\|7\|2\|1\|5\|3\|9 | 1\|2\|3 | 2\|1 | 1\|3\|2\|4\|5 | | | 2\|11\|5\|6\|1\|3 |
| R_3r8JiXKRwa0W8XX | 24HR Screener 1 | 4\|3\|1\|6\|5\|2\|7 | 2\|1\|6\|8\|5\|3\|4\|7\|9 | 1\|2\|3 | 2\|1 | 4\|2\|1\|3\|5 | | | 3\|11\|6\|2\|5\|1 |
| R_5605TWPR1H6zdhr | 24HR Screener 2 | 3\|6\|2\|1\|5\|4\|7 | 8\|1\|3\|7\|4\|2\|5\|6\|9 | 2\|1\|3 | 1\|2 | 1\|4\|2\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|1\|11\|6\|2\|3 |
| R_262kpsiE3Ht82Wh | 24HR Screener 2 | 1\|5\|2\|4\|6\|3\|7 | 8\|1\|6\|7\|3\|2\|4\|5\|9 | 2\|1\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 2\|11\|1\|6\|3\|5 |
| R_4V3sIAC7cJG4ICJ | 24HR Screener 1 | 4\|5\|6\|1\|2\|3\|7 | 2\|6\|3\|1\|5\|4\|7\|8\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | 2\|1\|3 | | 2\|5\|3\|6\|11\|1 |
| R_6nAIL3AKRjHESAR | 24HR Screener 2 | 5\|3\|1\|4\|2\|6\|7 | 1\|8\|3\|2\|5\|7\|6\|4\|9 | 2\|1\|3 | 1\|2 | 2\|3\|1\|4\|5 | 2\|1\|3 | | 3\|11\|6\|2\|5\|1 |
| R_9HLz7ByLVJ6z3zD | 24HR Screener 2 | 1\|2\|3\|6\|5\|4\|7 | 8\|6\|3\|1\|4\|7\|2\|5\|9 | 1\|2\|3 | 1\|2 | 2\|4\|3\|1\|5 | | | 3\|1\|2\|5\|6\|11 |

| V1 | V8 | V9 | Q1 | Q2 | Q2_TEXT | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | StartDate | EndDate | Thank / yc | What kind | What kind | What is yc | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con |
| R_b8kOf9JsUXczU7X | 7/30/2013 22:12 | 7/30/2013 22:17 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | | |
| R_djoWG2ewhUo8DRz | 7/30/2013 23:08 | 7/30/2013 23:27 | Yes | Tablet / iPad | | Female | | | | No Doubt | | | | Foo Fighters | |
| R_e3UoWYfwLShinKl | 7/31/2013 0:01 | 7/31/2013 0:04 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | | | |
| R_ekX6RCtvmkLPFQ1 | 7/31/2013 2:18 | 7/31/2013 2:23 | Yes | Desktop computer | | Female | Bruce Spri| Mary J. Blige | | | | | | | |
| R_1TUeLBUT7PnwFBH | 7/31/2013 2:22 | 7/31/2013 2:26 | Yes | Laptop computer | | Female | | | The Who | | | Dave Matt| Adele | Foo Fighters | |
| R_ePcT930TCUEIYx7 | 7/31/2013 6:23 | 7/31/2013 6:26 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt| Adele | | |
| R_838WFHQXPeNN9g9 | 7/31/2013 7:35 | 7/31/2013 7:47 | Yes | Desktop computer | | Female | | | | No Doubt | | | | | |
| R_eKkPdD33FvkcX9X | 7/31/2013 8:29 | 7/31/2013 8:32 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matthews Band | | | |
| R_eKH1EOvmPqlxWe1 | 7/31/2013 8:34 | 7/31/2013 8:39 | Yes | Laptop computer | | Female | Bruce Spri| Mary J. Blige | | | | | Adele | | |
| R_eG06mvqLqOPWTBz | 7/31/2013 9:03 | 7/31/2013 9:06 | Yes | Desktop computer | | Female | | | | | | | Adele | | |
| R_5bYzG0yFmU0Yh6Z | 7/31/2013 9:58 | 7/31/2013 10:00 | Yes | Desktop computer | | Female | | | | | | Dave Matt| Adele | | |
| R_9ojBy5IgpD1N7kV | 7/31/2013 10:22 | 7/31/2013 10:25 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | | |
| R_4OyVX3TnPQ6vqPH | 7/31/2013 10:49 | 7/31/2013 10:51 | Yes | Laptop computer | | Female | | | | | | Dave Matt| Adele | | |
| R_egnaR9Qg3x0IdHT | 7/31/2013 10:58 | 7/31/2013 11:00 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_1U1D2hKPyMDPeoR | 7/31/2013 11:03 | 7/31/2013 11:08 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_3E13Vf4Fjf8Tj6J | 7/31/2013 11:07 | 7/31/2013 11:10 | Yes | Laptop computer | | Female | | | | | | Dave Matt| Adele | | |
| R_aW4cNRpNPqS5FC5 | 7/31/2013 11:55 | 7/31/2013 11:57 | Yes | Desktop computer | | Female | | | | No Doubt | | Dave Matt| Adele | | |
| R_d0G2ykxKd5KdWW9 | 7/31/2013 13:34 | 7/31/2013 13:36 | Yes | Laptop computer | | Female | | Mary J. Bli| The Who | No Doubt | | Dave Matt| Adele | | |
| R_5w0d3wwuwYvDcvH | 7/31/2013 13:34 | 7/31/2013 13:37 | Yes | Desktop computer | | Female | | | | No Doubt | | Dave Matt| Adele | Foo Fighters | |
| R_eVVuoQBawxGvjdr | 7/31/2013 13:40 | 7/31/2013 13:46 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | Adele | | |
| R_cXUXAldxoBjEfNH | 7/31/2013 13:53 | 7/31/2013 13:55 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_2fNy6LVeZTY81hj | 7/31/2013 14:15 | 7/31/2013 14:20 | Yes | Laptop computer | | Female | | | | | | Dave Matt| Adele | Foo Fighters | |
| R_3BFZPvEVx9EBsUt | 7/31/2013 14:23 | 7/31/2013 14:26 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt| Adele | | |
| R_9t6JrbJp9CzqJ01 | 7/31/2013 14:32 | 7/31/2013 14:35 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt| Adele | | |
| R_e5JPWvorRmJNjqR | 7/31/2013 14:41 | 7/31/2013 14:43 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_a5xGROIGZNFSb7T | 7/31/2013 14:44 | 7/31/2013 14:46 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt| Adele | | |
| R_9HPB7eIbQJwfOZv | 7/31/2013 14:58 | 7/31/2013 15:00 | Yes | Desktop computer | | Female | | | The Who | | | | | | |
| R_29yI2XFCOIAJrNj | 7/31/2013 15:02 | 7/31/2013 15:04 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_6Eh8QXExzoYmSwJ | 7/31/2013 15:07 | 7/31/2013 15:10 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th |
| R_9BIod3vnex3IBxr | 7/31/2013 15:13 | 7/31/2013 15:16 | Yes | Desktop computer | | Female | | | | | | | Adele | | |
| R_2fBAZcQOIaYGH0V | 7/31/2013 15:15 | 7/31/2013 15:19 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th |
| R_cSbDMGXKxCKZGRv | 7/31/2013 15:24 | 7/31/2013 15:28 | Yes | Laptop computer | | Female | Bruce Spri| Mary J. Bli| The Who | No Doubt | | Dave Matt| Adele | Foo Fighters | |
| R_0rejwZKO5vgaAuN | 7/31/2013 15:56 | 7/31/2013 15:58 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_4HJhUH5tsnEvtit | 7/31/2013 16:12 | 7/31/2013 16:13 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | Adele | | |
| R_3fI0N5YLX7R9ZQx | 7/31/2013 16:18 | 7/31/2013 16:22 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_8dMlrMKaoYMITyB | 7/31/2013 16:22 | 7/31/2013 16:24 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | | | | |
| R_eLI2w4TwX4BsBAp | 7/31/2013 16:45 | 7/31/2013 16:50 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_eW1yblxMIFAiu0d | 7/31/2013 17:13 | 7/31/2013 17:15 | Yes | Tablet / iPad | | Female | | Mary J. Blige | | | | Dave Matt| Adele | | |
| R_73v79gZIGcSIURD | 7/31/2013 17:14 | 7/31/2013 17:17 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_9ZI4YHrThtSr6dL | 7/31/2013 17:56 | 7/31/2013 18:01 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_bKowcqkMYsLZuBv | 7/31/2013 18:09 | 7/31/2013 18:12 | Yes | Laptop computer | | Female | | | | No Doubt | | | Adele | Foo Fighters | |
| R_datPtwRuDy164DP | 7/31/2013 18:20 | 7/31/2013 18:21 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_4UU8E8bpOfcXewl | 7/31/2013 18:50 | 7/31/2013 18:51 | Yes | Desktop computer | | Female | Bruce Spri| Mary J. Bli| The Who | | | Dave Matt| Adele | Foo Fighters | |
| R_1Rgh9xEploA8Kk5 | 7/31/2013 19:26 | 7/31/2013 19:30 | Yes | Laptop computer | | Female | | | | | | Dave Matt| Adele | | |
| R_9MJ6dc6LLgWMfuR | 7/31/2013 19:29 | 7/31/2013 19:31 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | Dave Matt| Adele | Foo Fighters | |
| R_9B98GClHysQt5FX | 7/31/2013 19:33 | 7/31/2013 19:35 | Yes | Desktop computer | | Female | Bruce Spri| Mary J. Blige | | | | | | | |
| R_3OhOngtXE3YhvpP | 7/31/2013 19:33 | 7/31/2013 19:38 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matthews Band | | | |
| R_4ZbFHWftmE2fg4R | 7/31/2013 20:01 | 7/31/2013 20:03 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_0e4YP2hpkiNrwO1 | 7/31/2013 20:04 | 7/31/2013 20:06 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | The Who | No Doubt | | Dave Matt| Adele | Foo Fighters | |

| V1 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Which of t | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Almay TLC |
| R_b8kOf9JsUXczU7X | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purch | 1 | Have purch |
| R_djoWG2ewhUo8DRz | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_e3UoWYfwLShinKl | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_ekX6RCtvmkLPFQ1 | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have purch |
| R_1TUeLBUT7PnwFBH | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_ePcT930TCUElYx7 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_838WFHQXPeNN9g9 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_eKKpPdD33FvkcX9X | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_eKH1EOvmPqlxWe1 | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_eG06mvqLqOPWTBz | 51 - 60 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purch | Have not purchased | | |
| R_5bYzG0yFmU0Yh6Z | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have purch |
| R_9ojBy5IgpD1N7kV | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_4OyVX3TnPQ6vqPH | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_egnaR9Qg3x0IdHT | 31 - 40 | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have not purchased | | |
| R_1U1D2hKPyMDPeoR | 61 or over | | | | | | | None of th | Have not p | Have purch | Have not p | Have not p | Have not p | Have purch | 1 | Have not p |
| R_3E13Vf4FJf8Tj6J | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_aW4cNRpNPqS5FC5 | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Don't recal | Have purch | Have purch | 1 | Have not p |
| R_d0G2ykxKd5KdWW9 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_5w0d3wwuwYvDcvH | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_eVVuoQBawxGvjdr | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have not p | Have not p | Have not purchased | | | |
| R_cXUXAIdxoBjEfNH | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_2fNy6LVeZTY81hj | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_3BFZPvEVx9EBsUt | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_9t6JrbJp9CzqJ01 | 61 or over | | | | | | | None of th | Have not p | Have purch | Have not p | Have not p | Have purch | Have purch | 1 | Have not p |
| R_e5JPWvorRmJNjqR | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_a5xGROIGZNFSb7T | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_9HPB7elbQJwfOZv | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_29yI2XFCOIAJrNj | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_6Eh8QXExzoYmSwJ | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_9Blod3vnex3IBxr | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_2fBAZcQOIaYGH0V | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have not p | Have not p | Have purch | Have purch | 1 | Have not p |
| R_cSbDMGXKxCKZGRv | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_0rejwZKO5vgaAuN | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_4HJhUH5tsnEvtit | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_3fl0N5YLX7R9ZQx | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_8dMlrMKaoYMITyB | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have not p | Have not p | Have purch | Have purch | 1 | Have not p |
| R_eLl2w4TwX4BsBAp | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_eW1yblxMlFAiu0d | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purch | Have purch | 1 | Have not p |
| R_73v79gZlGcSIURD | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_9ZI4YHrThtSr6dL | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_bKowcqkMYsLZuBv | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_datPtwRuDy164DP | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_4UU8E8bpOfcXewl | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_1Rgh9xEpIoA8Kk5 | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not purchased | | | |
| R_9MJ6dc6LLgWMfuR | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |
| R_9B98GCIHysQt5FX | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purch | 1 | Have not p |
| R_3OhOngtXE3YhvpP | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have purch |
| R_4ZbFHWftmE2fg4R | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not purchased | | | |
| R_0e4YP2hpkiNrwO1 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purch | 1 | Have not p |

| V1 | Q10 | Q11 | Q12 | Q14 | Q15 | Q16 | Q17 | Q18 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Covergirl C | Maybelline | Revlon Col | Please con | Almay TLC | Covergirl C | Maybelline | Revlon Col | You have i | Thinking o | Are there a | When you | What wer | Which of t | Which of t | Which of t |
| R_b8kOf9JsUXczU7X | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | | 1 | lasts longe | compared | Yes | as advertis | I expected | College/So | I prefer no |
| R_djoWG2ewhUo8DRz | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | | 1 | Long lastin | Had a coup | Yes | At least thr | I expected | College/So | $50,000 - $ |
| R_e3UoWYfwLShinKl | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | College/So | $50,000 - $ |
| R_ekKX6RCtvmkLPFQ1 | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | College/So | $100,000 - |
| R_1TUeLBUT7PnwFBH | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | | 1 | Needed lon | no | Yes | At least 12 | I expected | College/So | $100,000 - |
| R_ePcT930TCUEIYx7 | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | | 1 | Maybelline | Widely ava | Yes | At least ha | I expected | College/So | $75,000 - $ |
| R_838WFHQXPeNN9g9 | | | | 1 | Have purch | Have not p | Have purch | Have purch | | Don't know | | | | | | College/So | $75,000 - $ |
| R_eKkPdD33FvkcX9X | | | | 1 | Have purch | Have not p | Have purch | Have purch | 4 – 5 | | | | | | | High schoc | $75,000 - $ |
| R_ekH1EOvmPqlxWe1 | | | | 1 | Have not p | Have not p | Have purch | Have purch | 2 – 3 | | 1 lasting ability / | | Yes | 24 hours | I expected | College/So | $50,000 - $ |
| R_eG06mvqLqOPWTBz | | | | 1 | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | | High schoc | I prefer no |
| R_5bYzG0yFmU0Yh6Z | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | | 1 | good revie | no | Don't recall | | | Graduate S | $35,000 - $ |
| R_9ojBy5IgpD1N7kV | | | | 1 | Have purch | Have not p | Have purch | Have purch | | Don't know | | | | | | Graduate S | $100,000 - |
| R_4OyVX3TnPQ6vqPH | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | Graduate S | I prefer no |
| R_egnaR9Qg3x0IdHT | | | | 1 | Have not p | Have not p | Have purch | Have purch | | Don't know | | | | | | College/So | $75,000 - $ |
| R_1U1D2hKPyMDPeoR | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | Graduate S | Under $35 |
| R_3E13Vf4FJf8TJ6J | | | | 1 | Have not p | Have not p | Have purch | Have purch | | | 1 Had a good | price was r | Yes | I thought i | I expected | College/So | $125,000 a |
| R_aW4cNRpNPqS5FC5 | | | | 1 | Have not p | Don't recal | Have not p | Have purch | 2 – 3 | | | | | | | College/So | $50,000 - $ |
| R_d0G2ykxKd5KdWW9 | | | | 1 | Have purch | Have purch | Have purch | Have purch | | Don't know | | | | | | College/So | $50,000 - $ |
| R_5w0d3wwuwYvDcvH | | | | 1 | Have purch | Have purch | Have purch | Have purch | | | 1 liked the idea of my | Yes | At least 12 | | I expected | College/So | $35,000 - $ |
| R_eVVuoQBawxGvjdr | | | | 1 | Have purch | Have purch | Have purch | Have purch | | | 1 I wanted to | none | Yes | My face w | I expected | College/So | I prefer no |
| R_cXUXAIdxoBjEfNH | | | | 1 | Have purch | Have purch | Have purch | Have purch | | Don't know | | | | | | College/So | $75,000 - $ |
| R_2fNy6LVeZTY81hj | | | | 1 | Have purch | Have not p | Have purch | Have purch | | | 1 wanted to | no | Yes | a full work | I expected | College/So | Under $35 |
| R_3BFZPvEVx9EBsUt | | | | 1 | Have not p | Have not p | Have purch | Have purch | | | 1 Try someth | no | Yes | 16 to 18 he | I expected | College/So | I prefer no |
| R_9t6JrbJp9CzqJ01 | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | Graduate S | $100,000 - |
| R_e5JPWvorRmJNjqR | | | | 1 | Have purch | Have not p | Have purch | Have not p | | Don't know | | | | | | Graduate S | $125,000 a |
| R_a5xGROIGZNFSb7T | | | | 1 | Have not p | Have not p | Have purch | Have not p | 2 – 3 | | | | | | | Graduate S | $50,000 - $ |
| R_9HPB7elbQJwfOZv | | | | 1 | Have purch | Have not p | Have purch | Have purch | 2 – 3 | | | | | | | College/So | I prefer no |
| R_29yl2XFCOIAJrNj | | | | 1 | Have purch | Have purch | Have purch | Have purch | | | 1 price | | No | | | College/So | $50,000 - $ |
| R_6Eh8QXExzoYmSwJ | | | | 1 | Have purch | Have not p | Have purch | Have purch | | Don't know | | | | | | Graduate S | I prefer no |
| R_9BIod3vnex3lBxr | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | College/So | $50,000 - $ |
| R_2fBAZcQOIaYGH0V | | | | 1 | Have not p | Have not p | Have not p | Have not p | | | 1 Color matc | No | Yes | At least las | I expected | College/So | $100,000 - |
| R_cSbDMGXKxCKZGRv | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | | 1 It seemed | No | Yes | Though it i | I expected | Graduate S | Under $35 |
| R_0rejwZKO5vgaAuN | | | | 1 | Have purch | Have not p | Have purch | Have purch | | Don't know | | | | | | Graduate S | $50,000 - $ |
| R_4HJhUH5tsnEvtit | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 4 – 5 | | | | | | | Graduate S | $35,000 - $ |
| R_3fl0N5YLX7R9ZQx | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | | 1 Sale | no | No | | | | High schoc | $35,000 - $ |
| R_8dMlrMKaoYMITyB | | | | 1 | Have not p | Have purch | Have purch | Don't recal | | | 1 Price | No | No | | | Graduate S | $100,000 - |
| R_eLI2w4TwX4BsBAp | | | | 1 | Have not p | Have purch | Have purch | Have purch | | | 1 wanted ma | hoping it w | Yes | 8 hours | I expected | High schoc | Under $35 |
| R_eW1yblxMIFAiu0d | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | Graduate S | $35,000 - $ |
| R_73v79gZlGcSlURD | | | | 1 | Have not p | Have not p | Have purch | Don't recal | | Don't know | | | | | | College/So | $125,000 a |
| R_9Zl4YHrThtSr6dL | | | | 1 | Have not p | Have not p | Have purch | Have not p | | | 1 I need fou | good brand | Yes | I was hopir | I expected | College/So | $50,000 - $ |
| R_bKowcqkMYsLZuBv | | | | 1 | Have purch | Have not p | Have purch | Have purch | | | 1 Price and t | No | Yes | | I expected | College/So | $125,000 a |
| R_datPtwRuDy164DP | | | | 1 | Have purch | Have purch | Have purch | Have purch | | | 1 Price, brand name, lor | Yes | 24 hours | I expected | College/So | I prefer no |
| R_4UU8E8bpOfcXewl | | | | 1 | Have not p | Have not p | Have purch | Have purch | 2 – 3 | | | | | | | College/So | $50,000 - $ |
| R_1Rgh9xEploA8Kk5 | | | | 1 | Have not p | Have not p | Have purch | Have purch | | | 1 not sure | no | No | | | College/So | I prefer no |
| R_9MJ6dc6LLgWMfuR | Have purch | Have purch | Don't recall | | | | | | | | 1 Because I was trying tc | Yes | 24 hors | I expected | College/So | $75,000 - $ |
| R_9B98GClHysQt5FX | | | | 1 | Have purch | Have not p | Have purch | Have purch | | | 1 sale | sale | No | | | College/So | $100,000 - |
| R_3OhOngtXE3YhvpP | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | | 1 The price. | To try it ou | Yes | 12 hours | I expected | College/So | $75,000 - $ |
| R_4ZbFHWftmE2fg4R | | | | 1 | Have not p | Have not p | Have purch | Have purch | | Don't know | | | | | | College/So | Under $35 |
| R_0e4YP2hpkiNrwO1 | Have purch | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | | College/So | $50,000 - $ |

| V1 ResponseID | DO-BR-FL_262 Display Order: Bloc | DO-Q-Q6 Display Order: Do | DO-Q-Q4 Display Order: "Please c | DO-Q-Q1 please ind | DO-Q-Q3 Display Or | DO-Q-Q2 Display Order | DO-Q-Q23 Display Or | DO-Q-Q25 Display Order | DO-Q-Q7 did you have |
|---|---|---|---|---|---|---|---|---|---|
| R_b8kOf9JsUXczU7X | 24HR Screener 1 | 5\|4\|1\|6\|3\|2\|7 | 6\|8\|5\|1\|3\|7\|4\|2\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 3\|1\|2\|6\|11\|5 |
| R_djoWG2ewhUo8DRz | 24HR Screener 1 | 6\|2\|3\|1\|4\|5\|7 | 3\|4\|7\|8\|6\|1\|5\|2\|9 | 1\|2\|3 | 2\|1 | 3\|4\|2\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 11\|2\|6\|1\|5\|3 |
| R_e3UoWYfwLShinKl | 24HR Screener 1 | 6\|5\|3\|4\|1\|2\|7 | 5\|3\|2\|4\|6\|7\|8\|1\|9 | 1\|2\|3 | 2\|1 | 4\|1\|3\|2\|5 | | | 3\|1\|5\|11\|6\|2 |
| R_ekX6RCtvmkLPFQ1 | 24HR Screener 1 | 5\|3\|2\|1\|6\|4\|7 | 3\|2\|7\|8\|5\|6\|1\|4\|9 | 2\|1\|3 | 2\|1 | 2\|4\|1\|3\|5 | | | 11\|5\|6\|3\|2\|1 |
| R_1TUeLBUT7PnwFBH | 24HR Screener 1 | 6\|1\|3\|5\|2\|4\|7 | 5\|2\|8\|7\|3\|1\|4\|6\|9 | 2\|1\|3 | 1\|2 | 2\|1\|4\|3\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|5\|2\|3\|1\|11 |
| R_ePcT930TCUEIYx7 | 24HR Screener 1 | 4\|3\|6\|2\|5\|1\|7 | 8\|1\|7\|4\|5\|6\|2\|3\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 3\|6\|1\|11\|5\|2 |
| R_838WFHQXPeNN9g9 | 24HR Screener 2 | 4\|3\|2\|6\|1\|5\|7 | 8\|3\|1\|6\|7\|4\|5\|2\|9 | 2\|1\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 3\|5\|2\|6\|1\|11 |
| R_eKkPdD33FvkcX9X | 24HR Screener 2 | 3\|1\|4\|5\|6\|2\|7 | 4\|7\|6\|1\|3\|2\|8\|5\|9 | 1\|2\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 1\|3\|11\|2\|5\|6 |
| R_eKH1EOvmPqlxWe1 | 24HR Screener 1 | 4\|3\|1\|2\|5\|6\|7 | 6\|8\|1\|2\|3\|5\|7\|4\|9 | 2\|1\|3 | 2\|1 | 1\|4\|2\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 3\|1\|5\|2\|6\|11 |
| R_eG06mvqLqOPWTBz | 24HR Screener 1 | 1\|5\|3\|2\|4\|6\|7 | 7\|1\|2\|6\|8\|4\|3\|5\|9 | 2\|1\|3 | 1\|2 | 1\|2\|3\|4\|5 | | | 2\|1\|3\|6\|11\|5 |
| R_5bYzG0yFmU0Yh6Z | 24HR Screener 1 | 1\|4\|5\|6\|3\|2\|7 | 8\|3\|4\|7\|6\|1\|5\|2\|9 | 1\|2\|3 | 2\|1 | 2\|1\|3\|4\|5 | 2\|1\|3 | | 5\|11\|2\|6\|3\|1 |
| R_9ojBy5IgpD1N7kV | 24HR Screener 1 | 1\|6\|4\|2\|5\|3\|7 | 4\|1\|2\|7\|5\|6\|3\|8\|9 | 2\|1\|3 | 1\|2 | 3\|2\|1\|4\|5 | | | 1\|2\|3\|11\|5\|6 |
| R_4OyVX3TnPQ6vqPH | 24HR Screener 1 | 3\|2\|5\|4\|1\|6\|7 | 6\|5\|1\|2\|8\|4\|3\|7\|9 | 1\|2\|3 | 1\|2 | 2\|1\|3\|4\|5 | | | 6\|3\|1\|2\|5\|11 |
| R_egnaR9Qg3xOIdHT | 24HR Screener 2 | 5\|1\|3\|6\|4\|2\|7 | 7\|8\|6\|2\|1\|3\|4\|5\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 3\|2\|5\|1\|11\|6 |
| R_1U1D2hKPyMDPeoR | 24HR Screener 1 | 3\|5\|2\|4\|1\|6\|7 | 4\|3\|8\|1\|5\|7\|6\|2\|9 | 2\|1\|3 | 1\|2 | 4\|1\|2\|3\|5 | | | 1\|5\|11\|3\|6\|2 |
| R_3E13Vf4FJf8TJ6J | 24HR Screener 2 | 6\|1\|5\|4\|3\|2\|7 | 3\|4\|2\|1\|8\|5\|7\|6\|9 | 1\|2\|3 | 2\|1 | 3\|1\|2\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 1\|3\|2\|6\|11\|5 |
| R_aW4cNRpNPqS5FC5 | 24HR Screener 2 | 4\|1\|3\|6\|5\|2\|7 | 7\|6\|8\|2\|3\|5\|1\|4\|9 | 1\|2\|3 | 2\|1 | 4\|2\|1\|3\|5 | | | 1\|6\|11\|3\|5\|2 |
| R_d0G2ykxKd5KdWW9 | 24HR Screener 2 | 5\|1\|4\|3\|6\|2\|7 | 8\|7\|1\|4\|5\|6\|2\|3\|9 | 1\|2\|3 | 1\|2 | 4\|1\|3\|2\|5 | | | 2\|3\|1\|6\|5\|11 |
| R_5w0d3wwuwYvDcvH | 24HR Screener 2 | 4\|1\|5\|3\|6\|2\|7 | 3\|5\|4\|2\|7\|6\|8\|1\|9 | 1\|2\|3 | 2\|1 | 2\|4\|3\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|1\|3\|11\|2\|6 |
| R_eVVuoQBawxGvjdr | 24HR Screener 2 | 4\|3\|1\|6\|5\|2\|7 | 2\|7\|1\|5\|6\|3\|4\|8\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|5\|3\|11\|1\|2 |
| R_cXUXAIdxoBjEfNH | 24HR Screener 2 | 2\|6\|4\|5\|3\|1\|7 | 6\|2\|4\|1\|5\|3\|7\|8\|9 | 2\|1\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 2\|5\|1\|3\|6\|11 |
| R_2fNy6LVeZTY81hj | 24HR Screener 2 | 5\|2\|4\|1\|3\|6\|7 | 8\|5\|2\|6\|4\|1\|7\|3\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|11\|3\|1\|6\|2 |
| R_3BFZPvEVx9EBsUt | 24HR Screener 2 | 1\|3\|5\|2\|4\|6\|7 | 5\|1\|4\|8\|2\|7\|3\|6\|9 | 1\|2\|3 | 1\|2 | 3\|2\|4\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 11\|3\|6\|1\|2\|5 |
| R_9t6JrbJp9CzqJ01 | 24HR Screener 1 | 5\|3\|4\|6\|1\|2\|7 | 6\|8\|2\|4\|5\|3\|1\|7\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | | | 3\|1\|11\|5\|2\|6 |
| R_e5JPWvorRmJNjqR | 24HR Screener 2 | 4\|6\|2\|3\|5\|1\|7 | 6\|4\|8\|1\|3\|5\|2\|7\|9 | 1\|2\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 11\|5\|1\|3\|6\|2 |
| R_a5xGROIGZNFSb7T | 24HR Screener 1 | 1\|2\|5\|4\|3\|6\|7 | 2\|3\|8\|4\|5\|6\|7\|1\|9 | 1\|2\|3 | 2\|1 | 1\|4\|3\|2\|5 | | | 11\|1\|3\|6\|5\|2 |
| R_9HPB7elbQJwfOZv | 24HR Screener 2 | 1\|6\|3\|2\|4\|5\|7 | 7\|6\|8\|1\|5\|2\|3\|4\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 5\|3\|6\|2\|1\|11 |
| R_29yl2XFCOIAJrNj | 24HR Screener 2 | 6\|1\|5\|4\|3\|2\|7 | 4\|5\|6\|2\|3\|7\|8\|1\|9 | 1\|2\|3 | 2\|1 | 2\|1\|3\|4\|5 | 2\|1\|3 | | 11\|2\|3\|1\|6\|5 |
| R_6Eh8QXExzoYmSwJ | 24HR Screener 2 | 1\|6\|4\|5\|2\|3\|7 | 8\|4\|2\|5\|3\|7\|6\|1\|9 | 1\|2\|3 | 1\|2 | 1\|3\|4\|2\|5 | | | 11\|1\|6\|3\|2\|5 |
| R_9BIod3vnex3IBxr | 24HR Screener 1 | 3\|5\|4\|6\|2\|1\|7 | 8\|1\|6\|2\|5\|3\|7\|4\|9 | 2\|1\|3 | 1\|2 | 2\|1\|3\|4\|5 | | | 5\|11\|6\|3\|2\|1 |
| R_2fBAZcQOIaYGH0V | 24HR Screener 2 | 1\|5\|3\|4\|6\|2\|7 | 8\|2\|6\|5\|4\|7\|1\|3\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|11\|2\|3\|6\|5 |
| R_cSbDMGXKxCKZGRv | 24HR Screener 1 | 6\|3\|5\|1\|2\|4\|7 | 5\|8\|6\|4\|3\|1\|2\|7\|9 | 2\|1\|3 | 1\|2 | 2\|1\|4\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|6\|11\|2\|1\|3 |
| R_0rejwZKO5vgaAuN | 24HR Screener 2 | 3\|1\|2\|6\|5\|4\|7 | 2\|6\|5\|4\|1\|3\|7\|8\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | | | 3\|6\|2\|11\|1\|5 |
| R_4HJhUH5tsnEvtit | 24HR Screener 1 | 1\|3\|5\|2\|4\|6\|7 | 6\|4\|3\|1\|2\|5\|8\|7\|9 | 1\|2\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 1\|3\|11\|5\|2\|6 |
| R_3fl0N5YLX7R9ZQx | 24HR Screener 1 | 3\|4\|2\|1\|5\|6\|7 | 2\|5\|4\|7\|3\|1\|6\|8\|9 | 1\|2\|3 | 2\|1 | 1\|2\|3\|4\|5 | 2\|1\|3 | | 3\|11\|5\|6\|2\|1 |
| R_8dMlrMKaoYMITyB | 24HR Screener 2 | 2\|5\|1\|4\|3\|6\|7 | 1\|3\|8\|5\|4\|2\|6\|7\|9 | 2\|1\|3 | 1\|2 | 2\|1\|4\|3\|5 | 2\|1\|3 | | 5\|11\|1\|3\|2\|6 |
| R_eLI2w4TwX4BsBAp | 24HR Screener 2 | 4\|3\|1\|5\|2\|6\|7 | 8\|7\|5\|4\|6\|2\|3\|1\|9 | 2\|1\|3 | 1\|2 | 4\|1\|2\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|11\|3\|1\|2\|5 |
| R_eW1yblxMIFAiu0d | 24HR Screener 1 | 6\|4\|5\|2\|1\|3\|7 | 6\|3\|4\|1\|5\|8\|7\|2\|9 | 1\|2\|3 | 2\|1 | 4\|2\|3\|1\|5 | | | 2\|6\|5\|11\|3\|1 |
| R_73v79gZlGcSlURD | 24HR Screener 2 | 1\|4\|3\|5\|6\|2\|7 | 2\|6\|8\|3\|4\|1\|5\|7\|9 | 1\|2\|3 | 1\|2 | 2\|1\|4\|3\|5 | | | 5\|2\|1\|3\|6\|11 |
| R_9Zl4YHrThtSr6dL | 24HR Screener 2 | 5\|1\|4\|2\|6\|3\|7 | 1\|7\|8\|3\|4\|5\|2\|6\|9 | 1\|2\|3 | 2\|1 | 2\|3\|4\|1\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|5\|11\|1\|2\|3 |
| R_bKowcqkMYsLZuBv | 24HR Screener 2 | 4\|5\|3\|6\|2\|1\|7 | 4\|6\|3\|1\|7\|2\|8\|5\|9 | 1\|2\|3 | 1\|2 | 2\|3\|4\|1\|5 | 1\|2\|3 | | 6\|11\|1\|5\|2\|3 |
| R_datPtwRuDy164DP | 24HR Screener 2 | 2\|3\|5\|6\|4\|1\|7 | 4\|5\|2\|6\|3\|8\|7\|1\|9 | 1\|2\|3 | 1\|2 | 2\|3\|4\|1\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 3\|5\|6\|11\|1\|2 |
| R_4UU8E8bpOfcXewl | 24HR Screener 2 | 2\|5\|1\|4\|3\|6\|7 | 7\|8\|1\|4\|3\|5\|2\|6\|9 | 1\|2\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 5\|1\|3\|2\|11\|6 |
| R_1Rgh9xEploA8Kk5 | 24HR Screener 1 | 3\|4\|1\|6\|2\|5\|7 | 3\|7\|5\|1\|4\|6\|8\|2\|9 | 2\|1\|3 | 2\|1 | 4\|2\|1\|3\|5 | 2\|1\|3 | | 2\|1\|11\|3\|6\|5 |
| R_9MJ6dc6LLgWMfuR | 24HR Screener 1 | 1\|3\|6\|5\|2\|4\|7 | 1\|5\|7\|6\|2\|4\|8\|3\|9 | 1\|2\|3 | 1\|2 | 1\|3\|4\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|6\|11\|2\|3\|5 |
| R_9B98GClHysQt5FX | 24HR Screener 2 | 6\|3\|4\|2\|5\|1\|7 | 3\|1\|8\|5\|4\|7\|2\|6\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 1\|2\|3 | | 1\|11\|3\|5\|6\|2 |
| R_3OhOngtXE3YhvpP | 24HR Screener 1 | 2\|1\|5\|6\|3\|4\|7 | 5\|3\|4\|2\|7\|6\|1\|8\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|2\|11\|3\|6\|5 |
| R_4ZbFHWftmE2fg4R | 24HR Screener 2 | 6\|4\|3\|1\|2\|5\|7 | 8\|7\|4\|3\|6\|2\|1\|5\|9 | 2\|1\|3 | 2\|1 | 4\|2\|3\|1\|5 | | | 11\|5\|1\|2\|6\|3 |
| R_0e4YP2hpkiNrwO1 | 24HR Screener 1 | 3\|5\|6\|4\|1\|2\|7 | 1\|4\|7\|3\|5\|2\|6\|8\|9 | 1\|2\|3 | 1\|2 | 4\|2\|1\|3\|5 | | | 1\|6\|5\|11\|2\|3 |

| V1 ResponseID | V8 StartDate | V9 EndDate | Q1 Thank_yc | Q2 What kind | Q2_TEXT What kind | Q3 What is yc | Q4_1 Please con | Q4_2 Please con | Q4_3 Please con | Q4_4 Please con | Q4_5 Please con | Q4_6 Please con | Q4_7 Please con | Q4_8 Please con | Q4_9 Please con |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_1H6xu2ab2iCv0EZ | 7/31/2013 20:11 | 7/31/2013 20:13 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | | Adele | | |
| R_4OSWAwakk5vddch | 7/31/2013 20:22 | 7/31/2013 20:24 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_56JqhcsExpvA30p | 7/31/2013 20:29 | 7/31/2013 20:31 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | Adele | | |
| R_3rxTRClH7OoPcZT | 7/31/2013 20:32 | 7/31/2013 20:35 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | | Adele | | |
| R_6ulxWZ24Pf0OJFz | 7/31/2013 20:37 | 7/31/2013 20:40 | Yes | Desktop computer | | Female | | | The Who | | | | Adele | | |
| R_7QKsfVrNTc8AHlP | 7/31/2013 20:52 | 7/31/2013 20:56 | Yes | Laptop computer | | Female | | | | No Doubt | | | Adele | Foo Fighters | |
| R_6qUF0C5rL6cs0jr | 7/31/2013 21:33 | 7/31/2013 21:36 | Yes | Tablet / iPad | | Female | Bruce Spri | Mary J. Bli | The Who | | | | Adele | | |
| R_235xTqvRV9hjcfH | 7/31/2013 21:50 | 7/31/2013 21:54 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_9TCxdDMfeu7g5V3 | 7/31/2013 21:52 | 7/31/2013 21:54 | Yes | Laptop computer | | Female | | | | | | Dave Matt | Adele | Foo Fighters | |
| R_3rcCtpwDW2Wwbzvv | 7/31/2013 22:02 | 7/31/2013 22:05 | Yes | Laptop computer | | Female | | Mary J. Bli | The Who | | | | | | |
| R_bORlSbiF4My9Vwp | 7/31/2013 22:08 | 7/31/2013 22:10 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | | |
| R_8kw7efSlVh5ZTG5 | 7/31/2013 22:05 | 7/31/2013 22:10 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_bfiRkWsVgkYeEh7 | 7/31/2013 22:14 | 7/31/2013 22:16 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | | Adele | | |
| R_41Rh7sHGZp9k1Fj | 7/31/2013 22:48 | 7/31/2013 22:52 | Yes | Laptop computer | | Female | Bruce Springsteen | | | No Doubt | | | Adele | | |
| R_8oU4ZmZ3admmxiB | 7/31/2013 23:01 | 7/31/2013 23:03 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | Adele | | |
| R_4HCGnosBrCAwVqB | 7/31/2013 23:02 | 7/31/2013 23:04 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th |
| R_9twiDeNkbEYQVhP | 7/31/2013 23:14 | 7/31/2013 23:17 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | No Doubt | | Dave Matt | | Foo Fighters | |
| R_6QlB6X3m9LgEA1D | 7/31/2013 23:18 | 7/31/2013 23:22 | Yes | Laptop computer | | Female | | | | | | | Adele | Foo Fighters | |
| R_8GSmizLubthVcep | 7/31/2013 23:22 | 7/31/2013 23:24 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Blige | | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_bvmKuzGp1fdDNAx | 7/31/2013 23:23 | 7/31/2013 23:29 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_9nsWrBZ1oaNSa9v | 8/1/2013 0:30 | 8/1/2013 0:33 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | | |
| R_08OmXTPBrEHm6A5 | 8/1/2013 0:25 | 8/1/2013 0:36 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | Dave Matt | | Foo Fighters | |
| R_eS4ZPobCzF9MNj7 | 8/1/2013 0:38 | 8/1/2013 0:40 | Yes | Laptop computer | | Female | | | | | | | Adele | Foo Fighters | |
| R_bfSttyAAjp9j0XP | 8/1/2013 0:59 | 8/1/2013 1:06 | Yes | Tablet / iPad | | Female | | | | | | | Adele | | |
| R_5pgXnbVCpzwliYd | 8/1/2013 1:13 | 8/1/2013 1:15 | Yes | Laptop computer | | Female | | Mary J. Blige | | No Doubt | | | Adele | | |
| R_3r48Jgq8tyCVKMB | 8/1/2013 1:16 | 8/1/2013 1:19 | Yes | Laptop computer | | Female | | | | No Doubt | | | | | |
| R_0k5QlN9GrRuVB9r | 8/1/2013 2:29 | 8/1/2013 2:31 | Yes | Desktop computer | | Female | Bruce Spri | Mary J. Blige | | No Doubt | | | Adele | | |
| R_5dRyJA0DZpezOZv | 8/1/2013 4:51 | 8/1/2013 4:55 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th |
| R_5oKHVvfN7XgoPWt | 8/1/2013 8:48 | 8/1/2013 8:50 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_8H9L04MhcSvWxUx | 8/1/2013 8:51 | 8/1/2013 8:55 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_0kv4Xbn4QSBh4RD | 8/1/2013 8:58 | 8/1/2013 8:59 | Yes | Laptop computer | | Female | Bruce Springsteen | | | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_1TYCHG2k1dqm2Lr | 8/1/2013 9:14 | 8/1/2013 9:17 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_eznW9EfZ9WwXzAF | 8/1/2013 9:19 | 8/1/2013 9:22 | Yes | Desktop computer | | Female | | | | | | Dave Matt | | Foo Fighters | |
| R_3C8T932P3NoT58F | 8/1/2013 10:08 | 8/1/2013 10:09 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | Dave Matt | | | |
| R_0GSTWgqhEmMrPTf | 8/1/2013 9:08 | 8/1/2013 10:52 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt | | Foo Fighters | |
| R_0lgdUrgxnMPbpHL | 8/1/2013 10:59 | 8/1/2013 11:03 | Yes | Desktop computer | | Female | | | | | | | Adele | | |
| R_56EesgYMEMItUm9 | 8/1/2013 11:15 | 8/1/2013 11:19 | Yes | Laptop computer | | Female | | | | | | Dave Matt | | | |
| R_29yGyUi8YAa2CTr | 8/1/2013 11:16 | 8/1/2013 11:27 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | | | Foo Fighters | |
| R_1ZBmqBpP0BGXrJr | 8/1/2013 11:34 | 8/1/2013 11:36 | Yes | Laptop computer | | Female | | Mary J. Bli | The Who | No Doubt | | Dave Matt | | | |
| R_726tFveagGZCQwB | 8/1/2013 11:40 | 8/1/2013 11:43 | Yes | Tablet / iPad | | Female | | | The Who | | | Dave Matt | | | |
| R_e2kpgvh8BpYQVwN | 8/1/2013 11:40 | 8/1/2013 11:45 | Yes | Desktop computer | | Female | Bruce Spri | Mary J. Bli | The Who | No Doubt | | Dave Matt | | Foo Fighters | |
| R_0JwglXlAjHMjHYp | 8/1/2013 11:45 | 8/1/2013 11:53 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_37yjaxPDUzoeXj | 8/1/2013 12:42 | 8/1/2013 12:42 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Blige | | No Doubt | | Dave Matt | | | |
| R_0ADODhXqdfPu4CN | 8/1/2013 12:43 | 8/1/2013 12:46 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_esp02RS11HMdsrz | 8/1/2013 12:56 | 8/1/2013 12:59 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_3krErmZEj7Dor4Nv | 8/1/2013 13:02 | 8/1/2013 13:05 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_9n1Lst7ubzFDFA1 | 8/1/2013 13:15 | 8/1/2013 13:18 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | Foo Fighters | |
| R_737a8SSeMdyfAah | 8/1/2013 14:29 | 8/1/2013 14:30 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt | Adele | | |
| R_3UEfYosQfaTUOFL | 8/1/2013 14:53 | 8/1/2013 14:55 | Yes | Laptop computer | | Female | | | | No Doubt | | | Adele | | |

| V1 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Which of t | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Almay TLC |
| R_1H6xu2ab2iCv0EZ | 61 or over | | | | | | | None of th | Have purch | Have purch | Don't recal | Have not p | Have purch | Have purchased | | |
| R_4OSWAwakk5vddch | 31 - 40 | | | | | | | None of th | Have purch | Have not p | Have purch | Have not p | Have purch | Have purchased | | |
| R_56JqhcsExpvA30p | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_3rxTRCIH7OoPcZT | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_6uIxWZ24Pf0OJFz | 41 - 50 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_7QKsfVrNTc8AHIP | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_6qUF0C5rL6cs0jr | 41 - 50 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_235xTqvRV9hjcfH | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not p | | 1 | Have not p |
| R_9TCxdDMfeu7g5V3 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not purchased | | | |
| R_3rCtpwDW2Wwbzvv | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_bORlSbiF4My9Vwp | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_8kw7efSlVh5ZTG5 | 61 or over | | | | | | | None of th | Have not p | Have purch | Have not p | Have not p | | 1 | Have not p | |
| R_bfiRkWsVgkYeEh7 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_41Rh7sHGZp9k1Fj | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_8oU4ZmZ3admmxiB | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_4HCGnosBrCAwVqB | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not purchased | | | |
| R_9twiDeNkbEYQVhP | 51 - 60 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_6QIB6X3m9LgEA1D | 51 - 60 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_8GSmizLubthVcep | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Don't recall | | | |
| R_bvmKuzGp1fdDNAx | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_9nsWrBZ1oaNSa9v | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not purchased | | | |
| R_08OmXTPBrEHm6A5 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_eS4ZPobCzF9MNj7 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_bfSttyAAjp9j0XP | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_5pgXnbVCpzwliYd | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_3r48Jgq8tyCVKMB | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not purchased | | | |
| R_0k5QIN9GrRuVB9r | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_5dRyJA0DZpezOZv | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_5oKHVvfN7XgoPWt | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_8H9L04MhcSvWxUx | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | | 1 | Have not p |
| R_0kv4Xbn4QSBh4RD | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_1TYCHG2k1dqm2Lr | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_eznW9EfZ9WwXzAF | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_3C8T932P3NoT58F | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_0GSTWgqhEmMrPTf | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have purch | Have purchased | | |
| R_0IgdUrgxnMPbpHL | 61 or over | | | | | | | None of th | Have not p | Have purch | Have purch | Don't recal | Have purch | Don't recall | | 1 | Don't recal |
| R_56EesgYMEMItUm9 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have not purchased | | | |
| R_29yGyUi8YAa2CTr | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p | |
| R_1ZBmqBpP0BGXrJr | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p | |
| R_726tFveagGZCQwB | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_e2kpgvh8BpYQVwN | 51 - 60 | | | | | | | None of th | Have purch | Have not p | Have purch | Have not p | Have purch | Have purchased | | |
| R_0JwgIXlAjHMjHYp | 51 - 60 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not p | Don't recall | | | |
| R_37yjaxPDUzoeXjj | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p | |
| R_0ADODhXqdfPu4CN | 61 or over | | | | | | | None of th | Have not p | Have not p | Have purch | Have not p | | 1 | Have purch | |
| R_esp02RS11HMdsrz | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not purchased | | | |
| R_3krEmZEj7Dor4Nv | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_9n1Lst7ubzFDFA1 | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_737a8SSeMdyfAah | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p | |
| R_3UEfYosQfaTUOFL | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not p | Have purchased | | |

| V1 ResponseID | Q10 | Q11 | Q12 | Q14 | Q15 | Q16 | Q17 | Q18 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covergirl C | Maybellin | Revlon Col | Please con | Almay TLC | Covergirl C | Maybellin | Revlon Col | You have i | Thinking o | Are there a | When you | What were | Which of t | Which of t | Which of t |
| R_1H6xu2ab2iCv0EZ | | | | 1 Have not p | Have not p | Have not p | Have not p 2 – 3 | | | | | | | | Graduate S | $75,000 - $ |
| R_4OSWAwakk5vddch | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 try out nev | coupon | No | | | Graduate S | $100,000 - |
| R_56Jqhcs ExpvA30p | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 It works w | My friends | Yes | 5 hours at I expected | | Less than $ | $75,000 - $ |
| R_3rxTRCIH7OoPcZT | | | | 1 Have not p | Have not p | Have not p | Have not p | | | | | | | | Graduate S | $75,000 - $ |
| R_6ulxWZ24Pf0OJFz | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | Don't know | | | | | | College/So I prefer no |
| R_7QKsfVrNTc8AHlP | Have not p | Have purcl | Have purchased brand in last 12 months | | | | | | 1 Price was r | Recommer | No | | | Graduate S | $125,000 a |
| R_6qUF0C5rL6cs0jr | | | | 1 Have not p | Have not p | Have not p | Have not p 2 – 3 | | | | | | | | College/So | $50,000 - $ |
| R_235xTqvRV9hjcfH | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $125,000 a |
| R_9TCxdDMfeu7g5V3 | | | | 1 Have not p | Have not p | Have not p | Have not p 2 – 3 | | | | | | | | Graduate S | $75,000 - $ |
| R_3rCtpwDW2Wwbzvv | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | | 1 The brand | No | No | | | College/So | $50,000 - $ |
| R_bORISbiF4My9Vwp | | | | 1 Have not p | Have not p | Have not p | Have not p 2 – 3 | | | | | | | | Graduate S | $125,000 a |
| R_8kw7efSlVh5ZTG5 | Have not p | Have purcl | Have purchased brand in last 12 months | | | | | | 1 Color and I | price | No | | | Graduate S | $100,000 - |
| R_bfiRkWsVgkYeEh7 | | | | 1 Have not p | Have not p | Have not p | Have not p 2 – 3 | | | | | | | | College/So | Under $35 |
| R_41Rh7sHGZp9k1Fj | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 It was on s | Like the co | Yes | It says 24 s I expected | | College/So | Under $35 |
| R_8oU4ZmZ3admmxiB | | | | 1 Have not p | Have not p | Have not p | Have not p | Don't know | | | | | | College/So | $125,000 a |
| R_4HCGnosBrCAwVqB | | | | 1 Have not p | Have not p | Have not p | Have not p | Don't know | | | | | | College/So | $35,000 - $ |
| R_9twiDeNkbEYQVhP | Have purcl | Have purcl | Have purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $50,000 - $ |
| R_6QlB6X3m9LgEA1D | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $100,000 - |
| R_8GSmizLubthVcep | | | | 1 Have not p | Have not p | Have not p | Have not p 4 – 5 | | | | | | | | Graduate S | I prefer no |
| R_bvmKuzGp1fdDNAx | Have not p | Have purcl | Don't recall | | | | | | 1 Because it | no | Yes | 24 hrs-at I I expected | | College/So | Under $35 |
| R_9nsWrBZ1oaNSa9v | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 makeup st | cheaper th | Yes | Not as wel I expected | | College/So | $50,000 - $ |
| R_08OmXTPBrEHm6A5 | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | | 1 CHEAP | available a | Yes | all day | I expected | College/So | $50,000 - $ |
| R_eS4ZPobCzF9MNj7 | | | | | | | | 6 or more | | | | | | | College/So | $100,000 - |
| R_bfSttyAAjp9j0XP | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | | 1 Reasonable prices. Cc | Yes | I expected I expected | | College/So | I prefer no |
| R_5pgXnbVCpzwliYd | Have purcl | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | Under $35 |
| R_3r48Jgq8tyCVKMB | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 I like Mayb | No | No | | | College/So | $50,000 - $ |
| R_0k5QIN9GrRuVB9r | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 It was new | no | Yes | fading, we I expected | | Graduate S | $50,000 - $ |
| R_5dRyJA0DZpezOZv | | | | 1 Have not p | Have not p | Have not p | Have not p | Don't know | | | | | | College/So | $50,000 - $ |
| R_5oKHVvfN7XgoPWt | Have purcl | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | Graduate S | $125,000 a |
| R_8H9L04MhcSvWxUx | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | | 1 Shade seer | No | Yes | All day, i.e I expected | | College/So | $125,000 a |
| R_0kv4Xbn4QSBh4RD | | | | 1 Have not p | Have not p | Have not p | Have purch | Don't know | | | | | | College/So | $125,000 a |
| R_1TYCHG2k1dqm2Lr | | | | 1 Have not p | Have not p | Have not p | Have not p 4 – 5 | | | | | | | | College/So | $100,000 - |
| R_eznW9EfZ9WwXzAF | | | | 1 Have not p | Have not p | Have not p | Have not p 2 – 3 | | | | | | | | High schoc | $75,000 - $ |
| R_3C8T932P3NoT58F | | | | 1 Have not p | Have not p | Have not p | Have purch | | | 1 It was chea | nope | No | | | College/So | Under $35 |
| R_0GSTWgqhEmMrPTf | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 It was chea | no | Yes | the entire I expected | | College/So | $125,000 a |
| R_0lgdUrgxnMPbpHL | Don't recal | Have purcl | Have purchased brand in last 12 months | | | | | | 1 24 hour | no | Yes | all day | I expected | College/So | $75,000 - $ |
| R_56EesgYMEMItUm9 | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 sale | I liked that | Yes | 24hrs (or a I expected | | College/So | I prefer no |
| R_29yGyUi8YAa2CTr | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 I have beer | I liked that | Yes | Well, I wou I expected | | College/So | $50,000 - $ |
| R_1ZBmqBpP0BGXrJr | Don't recal | Have purcl | Have purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_726tFveagGZCQwB | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | | 1 Color selec | Price | No | | | Graduate S | I prefer no |
| R_e2kpgvh8BpYQVwN | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 To stay loc | price | Yes | at least 9-1 I expected | | College/So | $125,000 a |
| R_0JwglXlAjHMjHYp | | | | 1 Have not p | Have not p | Have not p | Have purch | | | 1 I was hopir | It was on s | Yes | until I wasI I expected | | College/So | $125,000 a |
| R_37yjaxPDUzoeXJj | | | | 1 Have not p | Have not p | Have not p | Have not p | | | 1 It was cost | no | Yes | 24 hrs as it I expected | | College/So | Under $35 |
| R_0ADODhXqdfPu4CN | Have not p | Have purcl | Have purchased brand in last 12 months | | | | | | Don't know | | | | | | Graduate S | $35,000 - $ |
| R_esp02RS11HMdsrz | | | | 1 Have not p | Have not p | Have not p | Have not p | | | | | | | | College/So | $75,000 - $ |
| R_3krEmZEj7Dor4Nv | | | | 1 Have not p | Have not p | Have not p | Have purch | 2 – 3 | | | | | | Graduate S | I prefer no |
| R_9n1Lst7ubzFDFA1 | | | | 1 Have not p | Have not p | Have not p | Have purch | 2 – 3 | | | | | | College/So | $75,000 - $ |
| R_737a8SSeMdyfAah | Have not p | Have purcl | Have not purchased brand in last 12 months | | | | | 2 – 3 | | | | | | College/So | $35,000 - $ |
| R_3UEfYosQfaTUOFL | | | | 1 Have not p | Have not p | Have not p | Have not p | Don't know | | | | | | College/So | I prefer no |

| V1 ResponseID | DO-BR-FL_262 Display Order: Bloc | DO-Q-Q6 Display Order: Do | DO-Q-Q4 Display Order: "Please or | DO-Q-Q1 please ind | DO-Q-Q3 Display Or | DO-Q-Q2 Display Order | DO-Q-Q23 Display Or | DO-Q-Q25 Display Order | DO-Q-Q7 did you have |
|---|---|---|---|---|---|---|---|---|---|
| R_1H6xu2ab2iCv0EZ | 24HR Screener 2 | 4\|1\|5\|2\|3\|6\|7 | 5\|6\|4\|1\|3\|8\|2\|7\|9 | 2\|1\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 2\|6\|3\|5\|11\|1 |
| R_4OSWAwakk5vddch | 24HR Screener 2 | 1\|4\|2\|5\|6\|3\|7 | 1\|2\|7\|8\|3\|4\|5\|6\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | 2\|1\|3 | | 11\|3\|5\|6\|1\|2 |
| R_56Jqhcs ExpvA30p | 24HR Screener 2 | 4\|3\|1\|6\|2\|5\|7 | 5\|7\|6\|8\|3\|4\|2\|1\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|1\|2\|6\|11\|3 |
| R_3rxTRCIH7OoPcZT | 24HR Screener 2 | 1\|4\|5\|6\|2\|3\|7 | 5\|6\|8\|1\|7\|2\|4\|3\|9 | 1\|2\|3 | 2\|1 | 1\|4\|3\|2\|5 | | | 11\|5\|3\|6\|2\|1 |
| R_6uIxWZ24Pf0OJFz | 24HR Screener 1 | 5\|2\|3\|1\|4\|6\|7 | 4\|5\|2\|7\|1\|8\|3\|6\|9 | 1\|2\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 5\|11\|1\|2\|6\|3 |
| R_7QKsfVrNTc8AHIP | 24HR Screener 1 | 1\|3\|5\|4\|2\|6\|7 | 3\|2\|6\|1\|7\|8\|4\|5\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 1\|2\|3 | | 3\|11\|2\|1\|5\|6 |
| R_6qUF0C5rL6cs0jr | 24HR Screener 2 | 5\|6\|4\|3\|1\|2\|7 | 7\|5\|1\|8\|4\|3\|6\|2\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | | | 6\|1\|5\|2\|11\|3 |
| R_235xTqvRV9hjcfH | 24HR Screener 1 | 1\|2\|4\|3\|6\|5\|7 | 6\|3\|8\|7\|5\|1\|2\|4\|9 | 1\|2\|3 | 2\|1 | 3\|1\|4\|2\|5 | | | 5\|6\|11\|1\|3\|2 |
| R_9TCxdDMfeu7g5V3 | 24HR Screener 2 | 5\|4\|2\|1\|3\|6\|7 | 4\|1\|7\|6\|2\|5\|3\|8\|9 | 2\|1\|3 | 2\|1 | 3\|2\|4\|1\|5 | | | 2\|5\|11\|1\|6\|3 |
| R_3rCtpwDW2Wwbzvv | 24HR Screener 1 | 5\|1\|3\|4\|2\|6\|7 | 1\|3\|8\|4\|5\|2\|7\|6\|9 | 2\|1\|3 | 1\|2 | 1\|2\|4\|3\|5 | 1\|2\|3 | | 11\|2\|1\|3\|6\|5 |
| R_bORISbiF4My9Vwp | 24HR Screener 2 | 5\|2\|3\|6\|4\|1\|7 | 2\|4\|7\|1\|6\|3\|8\|5\|9 | 1\|2\|3 | 1\|2 | 2\|4\|1\|3\|5 | | | 5\|11\|3\|2\|6\|1 |
| R_8kw7efSIVh5ZTG5 | 24HR Screener 1 | 6\|5\|2\|3\|1\|4\|7 | 5\|2\|3\|4\|7\|6\|1\|8\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | 1\|2\|3 | | 5\|1\|6\|11\|3\|2 |
| R_bfiRkWsVgkYeEh7 | 24HR Screener 2 | 4\|6\|3\|1\|2\|5\|7 | 7\|6\|5\|4\|3\|8\|2\|1\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 3\|11\|5\|6\|2\|1 |
| R_41Rh7sHGZp9k1Fj | 24HR Screener 2 | 1\|3\|5\|2\|6\|4\|7 | 2\|4\|7\|1\|6\|3\|8\|5\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 5\|3\|2\|1\|11\|6 |
| R_8oU4ZmZ3admmxiB | 24HR Screener 2 | 2\|5\|3\|6\|4\|1\|7 | 3\|4\|7\|6\|2\|1\|8\|5\|9 | 1\|2\|3 | 1\|2 | 2\|1\|3\|4\|5 | | | 3\|2\|5\|11\|1\|6 |
| R_4HCGnosBrCAwVqB | 24HR Screener 2 | 2\|4\|3\|6\|5\|1\|7 | 6\|4\|2\|8\|7\|5\|3\|1\|9 | 1\|2\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 1\|6\|11\|2\|5\|3 |
| R_9twiDeNkbEYQVhP | 24HR Screener 1 | 6\|2\|5\|4\|1\|3\|7 | 4\|5\|2\|3\|1\|7\|6\|8\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 5\|1\|2\|3\|6\|11 |
| R_6QIB6X3m9LgEA1D | 24HR Screener 1 | 5\|6\|1\|2\|3\|4\|7 | 4\|8\|6\|1\|5\|7\|3\|2\|9 | 2\|1\|3 | 2\|1 | 4\|2\|1\|3\|5 | | | 5\|11\|1\|2\|3\|6 |
| R_8GSmizLubthVcep | 24HR Screener 2 | 4\|3\|1\|2\|5\|6\|7 | 2\|1\|7\|8\|4\|3\|6\|5\|9 | 2\|1\|3 | 1\|2 | 4\|1\|2\|3\|5 | | | 2\|1\|6\|3\|5\|11 |
| R_bvmKuzGp1fdDNAx | 24HR Screener 1 | 3\|4\|5\|2\|1\|6\|7 | 4\|8\|6\|1\|3\|5\|7\|2\|9 | 2\|1\|3 | 1\|2 | 3\|4\|1\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 2\|5\|11\|6\|1\|3 |
| R_9nsWrBZ1oaNSa9v | 24HR Screener 2 | 1\|2\|3\|5\|6\|4\|7 | 1\|2\|8\|3\|6\|7\|5\|4\|9 | 2\|1\|3 | 1\|2 | 4\|2\|3\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|6\|11\|5\|2\|3 |
| R_08OmXTPBrEHm6A5 | 24HR Screener 1 | 4\|6\|2\|1\|3\|5\|7 | 8\|1\|3\|5\|6\|2\|7\|4\|9 | 1\|2\|3 | 2\|1 | 1\|3\|2\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 11\|5\|6\|2\|1\|3 |
| R_eS4ZPobCzF9MNj7 | 24HR Screener 1 | 6\|3\|1\|4\|5\|2\|7 | 3\|4\|5\|6\|2\|7\|1\|8\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 2\|1\|3\|6\|5\|11 |
| R_bfSttyAAjp9j0XP | 24HR Screener 1 | 1\|2\|5\|6\|3\|4\|7 | 8\|7\|6\|2\|5\|4\|1\|3\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|3\|5\|1\|11\|2 |
| R_5pgXnbVCpzwliYd | 24HR Screener 1 | 4\|2\|1\|5\|3\|6\|7 | 2\|4\|8\|3\|7\|6\|5\|1\|9 | 2\|1\|3 | 2\|1 | 3\|2\|4\|1\|5 | | | 1\|11\|3\|2\|6\|5 |
| R_3r48Jgq8tyCVKMB | 24HR Screener 2 | 4\|3\|1\|5\|6\|2\|7 | 8\|1\|6\|3\|7\|4\|5\|2\|9 | 2\|1\|3 | 2\|1 | 1\|3\|2\|4\|5 | 1\|2\|3 | | 2\|1\|6\|5\|3\|11 |
| R_0k5QIN9GrRuVB9r | 24HR Screener 2 | 2\|6\|4\|5\|3\|1\|7 | 1\|8\|5\|2\|4\|7\|3\|6\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|1\|3\|6\|11\|5 |
| R_5dRyJA0DZpezOZv | 24HR Screener 2 | 1\|4\|2\|3\|5\|6\|7 | 6\|2\|5\|7\|8\|3\|4\|1\|9 | 1\|2\|3 | 1\|2 | 1\|2\|3\|4\|5 | | | 11\|3\|5\|2\|6\|1 |
| R_5oKHVvfN7XgoPWt | 24HR Screener 1 | 1\|3\|6\|4\|2\|5\|7 | 2\|8\|3\|5\|7\|6\|1\|4\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 3\|6\|2\|11\|1\|5 |
| R_8H9L04MhcSvWxUx | 24HR Screener 2 | 4\|5\|1\|6\|2\|3\|7 | 3\|1\|7\|8\|2\|4\|5\|6\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|5\|3\|1\|2\|11 |
| R_0kv4Xbn4QSBh4RD | 24HR Screener 2 | 1\|2\|6\|4\|5\|3\|7 | 2\|1\|5\|7\|4\|6\|8\|3\|9 | 1\|2\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 11\|1\|5\|2\|3\|6 |
| R_1TYCHG2k1dqm2Lr | 24HR Screener 2 | 2\|6\|3\|4\|5\|1\|7 | 3\|1\|8\|4\|7\|5\|6\|2\|9 | 1\|2\|3 | 1\|2 | 3\|4\|1\|2\|5 | | | 11\|3\|1\|5\|2\|6 |
| R_eznW9EfZ9WwXzAF | 24HR Screener 2 | 2\|3\|1\|6\|4\|5\|7 | 3\|4\|7\|6\|1\|8\|2\|5\|9 | 2\|1\|3 | 2\|1 | 4\|1\|3\|2\|5 | | | 2\|3\|1\|6\|11\|5 |
| R_3C8T932P3NoT58F | 24HR Screener 2 | 3\|4\|5\|6\|2\|1\|7 | 6\|5\|7\|4\|3\|8\|1\|2\|9 | 1\|2\|3 | 1\|2 | 4\|1\|2\|3\|5 | 1\|2\|3 | | 5\|1\|6\|3\|11\|2 |
| R_0GSTWgqhEmMrPTf | 24HR Screener 2 | 3\|6\|2\|4\|5\|1\|7 | 8\|2\|6\|7\|4\|1\|5\|3\|9 | 1\|2\|3 | 1\|2 | 3\|1\|2\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 3\|11\|5\|2\|6\|1 |
| R_0IgdUrgxnMPbpHL | 24HR Screener 1 | 1\|3\|5\|2\|4\|6\|7 | 4\|8\|5\|6\|3\|2\|7\|1\|9 | 1\|2\|3 | 2\|1 | 3\|2\|1\|4\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|1\|3\|5\|11\|2 |
| R_56EesgYMEMItUm9 | 24HR Screener 2 | 3\|6\|2\|5\|4\|1\|7 | 8\|4\|1\|2\|7\|3\|6\|5\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|1\|5\|11\|3\|2 |
| R_29yGyUi8YAa2CTr | 24HR Screener 1 | 2\|3\|1\|4\|6\|5\|7 | 3\|2\|7\|4\|8\|1\|6\|5\|9 | 1\|2\|3 | 1\|2 | 1\|2\|3\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|6\|1\|11\|3\|2 |
| R_1ZBmqBpP0BGXrJr | 24HR Screener 1 | 1\|6\|5\|3\|2\|4\|7 | 2\|4\|6\|5\|1\|8\|3\|7\|9 | 1\|2\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 5\|6\|11\|2\|3\|1 |
| R_726tFveagGZCQwB | 24HR Screener 1 | 1\|3\|5\|6\|2\|4\|7 | 3\|8\|6\|4\|1\|5\|2\|7\|9 | 1\|2\|3 | 1\|2 | 3\|1\|4\|2\|5 | 2\|1\|3 | | 5\|11\|3\|1\|2\|6 |
| R_e2kpgvh8BpYQVwN | 24HR Screener 2 | 1\|6\|3\|5\|2\|4\|7 | 8\|2\|4\|5\|6\|3\|7\|1\|9 | 2\|1\|3 | 2\|1 | 2\|1\|4\|3\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|11\|2\|5\|1\|3 |
| R_0JwglXIAjHMjHYp | 24HR Screener 1 | 5\|1\|6\|3\|4\|2\|7 | 8\|5\|4\|2\|1\|3\|7\|6\|9 | 1\|2\|3 | 1\|2 | 4\|2\|1\|3\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|1\|5\|3\|11\|2 |
| R_37yjaxPDUzoeXJj | 24HR Screener 1 | 1\|3\|4\|2\|5\|6\|7 | 3\|6\|8\|1\|7\|2\|5\|4\|9 | 1\|2\|3 | 1\|2 | 4\|2\|1\|3\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 6\|2\|11\|1\|5\|3 |
| R_0ADODhXqdfPu4CN | 24HR Screener 1 | 5\|1\|4\|3\|2\|6\|7 | 6\|5\|4\|3\|1\|2\|8\|7\|9 | 2\|1\|3 | 2\|1 | 3\|2\|4\|1\|5 | | | 5\|6\|2\|1\|3\|11 |
| R_esp02RS11HMdsrz | 24HR Screener 2 | 5\|6\|1\|3\|4\|2\|7 | 5\|1\|6\|3\|4\|2\|8\|7\|9 | 2\|1\|3 | 1\|2 | 2\|4\|3\|1\|5 | | | 5\|6\|11\|2\|1\|3 |
| R_3krEmZEj7Dor4Nv | 24HR Screener 2 | 1\|5\|2\|6\|4\|3\|7 | 8\|5\|2\|4\|3\|1\|6\|7\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 6\|11\|3\|5\|2\|1 |
| R_9n1Lst7ubzFDFA1 | 24HR Screener 2 | 6\|4\|1\|5\|3\|2\|7 | 5\|6\|8\|7\|3\|2\|1\|4\|9 | 1\|2\|3 | 2\|1 | 1\|3\|4\|2\|5 | | | 3\|11\|1\|6\|5\|2 |
| R_737a8SSeMdyfAah | 24HR Screener 1 | 6\|2\|1\|4\|5\|3\|7 | 8\|3\|5\|6\|2\|4\|7\|1\|9 | 2\|1\|3 | 2\|1 | 1\|4\|2\|3\|5 | | | 2\|5\|6\|1\|3\|11 |
| R_3UEfYosQfaTUOFL | 24HR Screener 2 | 6\|2\|4\|5\|1\|3\|7 | 2\|4\|7\|8\|1\|3\|5\|6\|9 | 2\|1\|3 | 1\|2 | 2\|3\|4\|1\|5 | | | 1\|2\|5\|3\|11\|6 |

| V1 | V8 | V9 | Q1 | Q2 | Q2_TEXT | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | StartDate | EndDate | Thank / yc | What kind | What kind | What is yc | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con |
| R_bdsSy1Q6RORuOot | 8/1/2013 15:08 | 8/1/2013 15:11 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | | |
| R_dgapGC8C42IWBbD | 8/1/2013 15:31 | 8/1/2013 15:33 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_ai1nT6y7250iAbb | 8/1/2013 15:43 | 8/1/2013 15:48 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_eD9IH67khGcFBkN | 8/1/2013 16:12 | 8/1/2013 16:14 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Blige | The Who | No Doubt | | Dave Matthews Band | Foo Fighters | |
| R_1B7bWlByIe8WG21 | 8/1/2013 16:18 | 8/1/2013 16:20 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | | |
| R_0SoMZObA3xrPXXD | 8/1/2013 16:27 | 8/1/2013 16:33 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | Adele | | |
| R_esLLYvZpwkvxGPH | 8/1/2013 16:32 | 8/1/2013 16:34 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_0xrbHXlFc7oD1tz | 8/1/2013 16:43 | 8/1/2013 16:45 | Yes | Desktop computer | | Female | | | | | | Dave Matthews Band | | |
| R_ereA4IYCpcDZGlf | 8/1/2013 16:42 | 8/1/2013 16:47 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_efbdBkbK1q3mPlx | 8/1/2013 16:48 | 8/1/2013 16:50 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_6G1lT0BbncAqeUt | 8/1/2013 17:11 | 8/1/2013 17:12 | Yes | Desktop computer | | Female | | | | No Doubt | | Dave Matthews Band | Foo Fighters | |
| R_5vaicyCKjkeQOwd | 8/1/2013 17:14 | 8/1/2013 17:16 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_bDBtKuXdQeVe8p7 | 8/1/2013 17:18 | 8/1/2013 17:23 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | Foo Fighters | |
| R_6VZdjgxezpvHk6p | 8/1/2013 17:26 | 8/1/2013 17:32 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_cSXECqHCM5Rn7Jr | 8/1/2013 17:27 | 8/1/2013 17:35 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | No Doubt | | | Adele | Foo Fighters | |
| R_5o04HZao4hF7Vkx | 8/1/2013 17:46 | 8/1/2013 17:50 | Yes | Desktop computer | | Female | Bruce Springsteen | | | | | | Adele | |
| R_4GU11UDPYD21zZb | 8/1/2013 18:01 | 8/1/2013 18:02 | Yes | Desktop computer | | Female | | | | | | | Adele | Foo Fighters | |
| R_ddjdWOiFs9molw1 | 8/1/2013 18:02 | 8/1/2013 18:05 | Yes | Tablet / iPad | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | |
| R_1Le4cdya9PnHD6d | 8/1/2013 18:10 | 8/1/2013 18:12 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_8qwIEVoqUxG0J7L | 8/1/2013 18:32 | 8/1/2013 18:34 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_eCMwc6Uv5mTarTT | 8/1/2013 18:54 | 8/1/2013 18:56 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_bQad6cXnH6GMlBH | 8/1/2013 19:07 | 8/1/2013 19:11 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_3EKnPSkx6X2yW69 | 8/1/2013 19:21 | 8/1/2013 19:25 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_5bVJBGnbZrifmnz | 8/1/2013 19:32 | 8/1/2013 19:38 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_ab0txh2aDWXP1Ln | 8/1/2013 19:40 | 8/1/2013 19:45 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_d52alUaiWKsgPWZ | 8/1/2013 19:43 | 8/1/2013 19:45 | Yes | Laptop computer | | Female | | | | No Doubt | | Dave Matt | Adele | |
| R_6V8Bw5UQLGQdT3D | 8/1/2013 20:15 | 8/1/2013 20:17 | Yes | Desktop computer | | Female | | | | No Doubt | | | Adele | |
| R_cPa7cyH08PVJkJn | 8/1/2013 20:17 | 8/1/2013 20:20 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matthews Band | |
| R_1FjOtr9maEn0m7r | 8/1/2013 20:19 | 8/1/2013 20:22 | Yes | Laptop computer | | Female | | Mary J. Bli | The Who | | | | Adele | Foo Fighters | |
| R_7PAyOZesQ4Lo6yh | 8/1/2013 20:25 | 8/1/2013 20:31 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Blige | | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_200diUwZfLYASGh | 8/1/2013 20:35 | 8/1/2013 20:37 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_e4IV45g72Vgxe8l | 8/1/2013 20:37 | 8/1/2013 20:42 | Yes | Tablet / iPad | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | |
| R_0NesVP7sUV73l2d | 8/1/2013 20:37 | 8/1/2013 20:45 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_cOpnpbK8CPlkSsR | 8/1/2013 20:58 | 8/1/2013 21:01 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_0UIe3mfcMwJ2mcl | 8/1/2013 21:10 | 8/1/2013 21:13 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt | Adele | Foo Fighters | |
| R_bd6sj3TJGwS5RgF | 8/1/2013 21:12 | 8/1/2013 21:14 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_5yYwhBk1WO4LERn | 8/1/2013 21:31 | 8/1/2013 21:33 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | | Adele | |
| R_6njlbgkt9bFaQf3 | 8/1/2013 21:34 | 8/1/2013 21:38 | Yes | Laptop computer | | Female | | | The Who | No Doubt | | Dave Matt | Adele | |
| R_e5oP3YUaRGSB9vT | 8/1/2013 21:41 | 8/1/2013 21:44 | Yes | Laptop computer | | Female | | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_d57RwpXd3CnjZlx | 8/1/2013 21:50 | 8/1/2013 21:53 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Blige | | | | | | |
| R_bPClJQH5R5bLvhz | 8/1/2013 20:08 | 8/1/2013 21:53 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_4I37xYwLIMhoeJD | 8/1/2013 22:00 | 8/1/2013 22:01 | Yes | Desktop computer | | Female | | Mary J. Bli | The Who | | | Dave Matt | Adele | |
| R_dnbOKFK1Y5UnN6R | 8/1/2013 22:04 | 8/1/2013 22:07 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th |
| R_1AZpJVnLNZ8PzuZ | 8/1/2013 22:27 | 8/1/2013 22:29 | Yes | Laptop computer | | Female | | | | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_0Sq6NrL8G42RwWh | 8/1/2013 22:30 | 8/1/2013 22:36 | Yes | Tablet / iPad | | Female | | | | No Doubt | | | Adele | |
| R_bxPTDSffCvbs1cV | 8/1/2013 22:46 | 8/1/2013 22:49 | Yes | Laptop computer | | Female | Bruce Springsteen | | | | | Dave Matt | Adele | |
| R_2IwCfvzoy2VkoHr | 8/1/2013 22:55 | 8/1/2013 22:59 | Yes | Tablet / iPad | | Female | | | | | | | | | None of th |
| R_b94su45awgBoyB7 | 8/1/2013 23:07 | 8/1/2013 23:10 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_3eIdMywH28YmZxj | 8/1/2013 23:34 | 8/1/2013 23:39 | Yes | Laptop computer | | Female | Bruce Sprin | Mary J. Bli | The Who | | | Dave Matthews Band | |

| V1 ResponseID | Q5 Which of t | Q6_1 Do you or | Q6_2 Do you or | Q6_3 Do you or | Q6_4 Do you or | Q6_6 Do you or | Q6_7 Do you or | Q6_8 Do you or | Q8_1 Which, if a | Q8_2 Which, if a | Q8_3 Which, if a | Q8_4 Which, if a | Q8_5 Which, if a | Q8_6 Which, if a | Q8 Please con | Q9 Almay TLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_bdsSy1Q6RORuOot | 61 or over | | | | | | | None of th | Have purch | Have purch | Have not p | Have not p | Have purch | Have purchased | | |
| R_dgapGC8C42lWBbD | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_ai1nT6y7250iAbb | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_eD9IH67khGcFBkN | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_1B7bWIByIe8WG21 | 61 or over | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have not purchased | | | |
| R_0SoMZObA3xrPXXD | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not p | | 1 | Have not p |
| R_esLLYvZpwkvxGPH | 61 or over | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have not p | | 1 | Have purch |
| R_0xrbHXIFc7oD1tz | 31 - 40 | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have not purchased | | | |
| R_ereA4IYCpcDZGlf | 61 or over | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_efbdBkbK1q3mPlx | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_6G1IT0BbncAqeUt | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_5vaicyCKjkeQOwd | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_bDBtKuXdQeVe8p7 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purchased | | | |
| R_6VZdjgxezpvHk6p | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_cSXECqHCM5Rn7Jr | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_5o04HZao4hF7Vkx | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_4GU11UDPYD21zZb | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_ddjdWOiFs9molw1 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_1Le4cdya9PnHD6d | 61 or over | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_8qwIEVoqUxG0J7L | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_eCMwc6Uv5mTarTT | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_bQad6cXnH6GMIBH | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_3EKnPSkx6X2yW69 | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Don't recal |
| R_5bVJBGnbZrifmnz | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_ab0txh2aDWXP1Ln | 61 or over | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have purchased | | | |
| R_d52alUaiWKsgPWZ | 41 - 50 | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have purchased | | | |
| R_6V8Bw5UQLGQdT3D | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_cPa7cyH08PVJkJn | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_1FjOtr9maEn0m7r | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_7PAyOZesQ4Lo6yh | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not purchased | | | | |
| R_200diUwZfLYASGh | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_e4IV45g72Vgxe8I | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_0NesVP7sUV73I2d | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_cOpnpbK8CPIkSsR | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_0UIe3mfcMwJ2mcl | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_bd6sj3TJGwS5RgF | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not p | | 1 | Have not p |
| R_5yYwhBk1WO4LERn | 41 - 50 | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have purchased | | | |
| R_6njlbgkt9bFaQf3 | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_e5oP3YUaRGSB9vT | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purchased | | | | |
| R_d57RwpXd3CnjZIx | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not purchased | | | | |
| R_bPCIjQH5R5bLvhz | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | | 1 | Have purch | |
| R_4I37xYwLIMhoeJD | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch | |
| R_dnbOKFK1Y5UnN6R | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p | |
| R_1AZpJVnLNZ8PzuZ | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | | 1 | Have not p | |
| R_0Sq6NrL8G42RwWh | 31 - 40 | | | | | | | None of th | Have not p | Have purch | Have purch | Have not purchased | | | | |
| R_bxPTDSffCvbs1cV | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not purchased | | | | |
| R_2IwCfvzoy2VkoHr | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p | |
| R_b94su45awgBoyB7 | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have not p | Have not purchased | | | | |
| R_3eIdMywH28YmZxj | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purchased | | | | |

| V1 ResponseID | Q10 Covergirl C | Q11 Maybellin | Q12 Revlon Col | Q14 Please con | Q15 Almay TLC | Q16 Covergirl C | Q17 Maybellin | Q18 Revlon Col | Q20 You have i | Q21 Thinking o | Q22 Are there i | Q23 When you | Q24 What were | Q25 Which of t | Q26 Which of t | Q27 Which of t |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_bdsSy1Q6RORuOot | | | | 1 | Have purch | Have not p | Have purch | Have not p | 2 – 3 | | | | | | Graduate S | Under $35 |
| R_dgapUC8C42IWBbD | | | | 1 | Have not p | Have purch | Have purch | Have purch | | 1 | Commerical, 24hr | Yes | 24 hours | I expected | College/So | $50,000 – $ |
| R_ai1nT6y7250iAbb | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | | 1 | It was on s | I'm always | Yes | I expected | College/So | $35,000 – $ |
| R_eD9IH67khGcFBkN | | | | 1 | Have not p | Have purch | Have purch | Have purch | 4 – 5 | | | | | | High schoc | $35,000 – $ |
| R_1B7bWIByle8WG21 | | | | 1 | Have not p | Have not p | Have purch | Don't recal | 2 – 3 | | | | | | College/So | $75,000 – $ |
| R_0SoMZObA3xrPXXD | Have purch | Have purch | Have not purchased brand in last 12 months | | | | | | | 1 | I believe it | no | No | | College/So | $35,000 – $ |
| R_esLLYvZpwkvxGPH | Have purch | Have purchased brand in last 12 months | | | | | | | Don't know | | | | | | High schoc | I prefer no |
| R_0xrbHXlFc7oD1tz | | | | 1 | Have purch | Have not p | Have purch | Have purch | | 1 | TRIED SON | PRICE | No | | High schoc | $100,000 – |
| R_ereA4IYCpcDZGlf | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | | 1 | wanted to | no | Yes | that it wou | I expected | College/So | $75,000 – $ |
| R_efbdBkbK1q3mPlx | | | | 1 | Have purch | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | $75,000 – $ |
| R_6G1IT0BbncAqeUt | | | | 1 | Have purch | Have not p | Have not p | Have not p | 2 – 3 | | | | | | College/So | $125,000 a |
| R_5vaicyCKjkeQOwd | | | | 1 | Have purch | Have purch | Have purch | Don't know | | | | | | | College/So | $35,000 – $ |
| R_bDBtKuXdQeVe8p7 | | | | 1 | Have purch | Have purch | Have purch | Don't know | | | | | | | College/So | $35,000 – $ |
| R_6VZdjgxezpvHk6p | | | | 1 | Have purch | Have purch | Have purch | Have not p | | 1 | On sale | Have usual | Don't recall | | High schoc | Under $35 |
| R_cSXECqHCM5Rn7Jr | | | | 1 | Have purch | Have purch | Have purch | Have purch | | 1 | Trusted br | Price | Yes | At least 12 | I expected | College/So | $35,000 – $ |
| R_5oo4HZao4hF7Vkx | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | | 1 | I saw adve | Don't think | That it wou | I expected | College/So | Under $35 |
| R_4GU11UDPYD21zZb | | | | 1 | Have purch | Have purch | Have purch | Don't know | | | | | | | College/So | $35,000 – $ |
| R_ddjdWOiFs9molw1 | Have purch | Have purchased brand in last 12 months | | | | | | | | 1 | The long la | Inexpensiv | | For my full | I expected | College/So | $50,000 – $ |
| R_1Le4cdya9PnHD6d | Have not p | Have not purchased brand in last 12 months | | | | | | | Don't know | | | | | | Graduate S | I prefer no |
| R_8qwlEVoqUxG0J7L | Have not p | Have not purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $75,000 – $ |
| R_eCMwc6Uv5mTarTT | | | | 1 | Have purch | Have purch | Have not p | Have not p | | 1 | I wanted to try a new | No | | | College/So | $75,000 – $ |
| R_bQad6cXnH6GMIBH | | | | 1 | Don't recal | Don't recal | Have purch | Have not p | | 1 | price and c | coupon | Don't recall | | High schoc | $75,000 – $ |
| R_3EKnPSkx6X2yW69 | Have purch | Have purchased brand in last 12 months | | | | | | | | 1 | To add a to | Perhaps I h | No | | Graduate S | $100,000 – |
| R_5bVJBGnbZrifmnz | | | | 1 | Have purch | Have not p | Have not p | Have not p | | 1 | For the 24 | no | Yes | 24 hrs | I expected | College/So | $35,000 – $ |
| R_ab0txh2aDWXP1Ln | | | | 1 | Have purch | Have not p | Have purch | Have not p | | 1 | I always us | no | No | | College/So | $35,000 – $ |
| R_d52alUaiWKsgPWZ | | | | 1 | Have purch | Have not p | Have purch | Have not p | | 1 | price | | No | | College/So | $125,000 a |
| R_6V8Bw5UQLGQdT3D | | | | 1 | Have purch | Have purch | Have purch | Have purch | 2 – 3 | | | | | | College/So | $100,000 – |
| R_cPa7cyH08PVJkJn | | | | 1 | Have purch | Have purch | Have purch | Have purch | 2 – 3 | | | | | | Graduate S | $125,000 a |
| R_1FjOtr9maEn0m7r | | | | 1 | Have purch | Have purch | Have purch | Have purch | | 1 | cheap, goo | no | Yes | would last | I expected | College/So | $50,000 – $ |
| R_7PAyOZesQ4Lo6yh | | | | 1 | Have purch | Have purch | Have purch | Have purch | | 1 | Saw it in a | Its a clean | Yes | I expected | I expected | College/So | $75,000 – $ |
| R_200diUwZfLYASGh | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | | 1 | I received a coupon fc | | I figured it | I expected | College/So | $35,000 – $ |
| R_e4IV45g72Vgxe8l | | | | 1 | Have purch | Have purch | Have purch | Have purch | 2 – 3 | | | | | | Graduate S | Under $35 |
| R_0NesVP7sUV73l2d | Have purch | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | High schoc | $35,000 – $ |
| R_cOpnpbK8CPIkSsR | Have purch | Have purchased brand in last 12 months | | | | | | | | 1 | reputation | no | Yes | all day cov | I expected | College/So | $75,000 – $ |
| R_0UIe3mfcMwJ2mcl | Have purch | Have purchased brand in last 12 months | | | | | | | | 1 | Maybelline | My makeu | Yes | 24 hours (I | I expected | College/So | $125,000 a |
| R_bd6sj3TJGwS5RgF | Have purch | Have purchased brand in last 12 months | | | | | | | | 1 | had a coup | no | No | | College/So | $50,000 – $ |
| R_5yYwhBk1WO4LERn | | | | 1 | Have purch | Have purch | Have purch | Have purch | | 1 | Wanted to | No | Yes | 8 hours | I expected | Graduate S | $125,000 a |
| R_6njlbgkt9bFaQf3 | | | | 1 | Have purch | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | $75,000 – $ |
| R_e5oP3YUaRGSB9vT | | | | 1 | Have purch | Have purch | Have purch | Have purch | 2 – 3 | | | | | | Graduate S | $100,000 – |
| R_d57RwpXd3CnjZIx | | | | 1 | Have purch | Have purch | Have purch | Have purch | | 1 | shade | no | No | | College/So | $125,000 a |
| R_bPCIjQH5R5bLvhz | Have purch | Have purch | Have not purchased brand in last 12 months | | | | | | | 1 | The time it | None | No | | College/So | $35,000 – $ |
| R_4I37xYwLIMhoeJD | Have purch | Have purchased brand in last 12 months | | | | | | | 2 – 3 | | | | | | College/So | $100,000 – |
| R_dnbOKFK1Y5UnN6R | Have purch | Have purchased brand in last 12 months | | | | | | | 4 – 5 | | | | | | Graduate S | $125,000 a |
| R_1AZpJVnLNZ8PzuZ | Have purch | Have purchased brand in last 12 months | | | | | | | Don't know | | | | | | College/So | I prefer no |
| R_0Sq6NrL8G42RwWh | | | | 1 | Have purch | Have purch | Have purch | Have purch | | 1 | Wanted to | No | Yes | | Graduate S | $50,000 – $ |
| R_bxPTDSffCvbs1cV | | | | 1 | Have purch | Have purch | Have purch | Have not p | 2 – 3 | | | | | | College/So | $75,000 – $ |
| R_2lwCfvzoy2VkoHr | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | Don't know | | | | | | College/So | $75,000 – $ |
| R_b94su45awgBoyB7 | | | | 1 | Have not p | Have purch | Have purch | Have purch | | 1 | I like the b | Good price | No | | College/So | $35,000 – $ |
| R_3eIdMywH28YmZxj | | | | 1 | Have not p | Have not p | Have purch | Have not p | | 1 | It said it co | A friend a | Yes | 12 hours | I expected | College/So | $50,000 – $ |

| V1 | DO-BR-FL_262 | DO-Q-Q6 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q3 | DO-Q-Q2 | DO-Q-Q23 | DO-Q-Q25 | DO-Q-Q7 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Display Order: Bloc | Display Order: Do | Display Order: "Please o | please ind | Display Or | Display Order | Display Or | Display Order | did you have |
| R_bdsSy1Q6RORuOot | 24HR Screener 1 | 5\|1\|4\|2\|6\|3\|7 | 8\|4\|6\|1\|5\|7\|3\|2\|9 | 2\|1\|3 | 2\|1 | 2\|3\|1\|4\|5 | | | 5\|11\|6\|3\|2\|1 |
| R_dgapGC8C42IWBbD | 24HR Screener 2 | 1\|5\|6\|2\|4\|3\|7 | 5\|4\|8\|2\|7\|6\|1\|3\|9 | 1\|2\|3 | 2\|1 | 1\|3\|2\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|6\|1\|3\|5\|11 |
| R_ai1nT6y7250iAbb | 24HR Screener 1 | 1\|3\|2\|4\|5\|6\|7 | 5\|6\|7\|2\|3\|8\|1\|4\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 3\|6\|11\|5\|1\|2 |
| R_eD9IH67khGcFBkN | 24HR Screener 2 | 2\|5\|3\|6\|1\|4\|7 | 6\|1\|3\|7\|5\|2\|8\|4\|9 | 2\|1\|3 | 2\|1 | 3\|4\|2\|1\|5 | | | 1\|11\|6\|5\|3\|2 |
| R_1B7bWlByle8WG21 | 24HR Screener 2 | 6\|4\|2\|1\|5\|3\|7 | 2\|1\|4\|7\|5\|6\|8\|3\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 2\|1\|6\|5\|3\|11 |
| R_0SoMZObA3xrPXXD | 24HR Screener 2 | 3\|4\|6\|2\|1\|5\|7 | 1\|6\|5\|3\|4\|8\|7\|2\|9 | 2\|1\|3 | 2\|1 | 3\|4\|1\|2\|5 | 2\|1\|3 | | 1\|11\|6\|2\|5\|3 |
| R_esLLYvZpwkvxGPH | 24HR Screener 1 | 2\|3\|5\|4\|1\|6\|7 | 6\|3\|2\|1\|7\|4\|5\|8\|9 | 1\|2\|3 | 2\|1 | 1\|3\|4\|2\|5 | | | 2\|5\|3\|1\|11\|6 |
| R_0xrbHXlFc7oD1tz | 24HR Screener 2 | 2\|4\|6\|5\|3\|1\|7 | 4\|8\|2\|3\|1\|5\|6\|7\|9 | 1\|2\|3 | 2\|1 | 3\|1\|2\|4\|5 | 2\|1\|3 | | 6\|3\|2\|5\|1\|11 |
| R_ereA4IYCpcDZGlf | 24HR Screener 1 | 4\|1\|5\|3\|6\|2\|7 | 4\|3\|8\|2\|7\|5\|6\|1\|9 | 2\|1\|3 | 2\|1 | 3\|2\|4\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 2\|11\|3\|1\|5\|6 |
| R_efbdBkbK1q3mPlx | 24HR Screener 2 | 1\|5\|3\|4\|2\|6\|7 | 8\|3\|1\|4\|6\|5\|2\|7\|9 | 2\|1\|3 | 2\|1 | 1\|4\|2\|3\|5 | | | 2\|11\|3\|5\|1\|6 |
| R_6G1IT0BbncAqeUt | 24HR Screener 2 | 5\|2\|1\|3\|6\|4\|7 | 4\|6\|3\|5\|8\|1\|7\|2\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | | | 5\|1\|3\|2\|11\|6 |
| R_5vaicyCKjkeQOwd | 24HR Screener 2 | 4\|2\|3\|5\|6\|1\|7 | 8\|5\|1\|3\|7\|6\|2\|4\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | | | 6\|3\|5\|1\|11\|2 |
| R_bDBtKuXdQeVe8p7 | 24HR Screener 2 | 4\|2\|5\|1\|3\|6\|7 | 3\|4\|5\|6\|1\|7\|2\|8\|9 | 2\|1\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 1\|3\|11\|5\|6\|2 |
| R_6VZdjgxezpvHk6p | 24HR Screener 2 | 5\|6\|4\|3\|1\|2\|7 | 3\|8\|6\|4\|5\|1\|2\|7\|9 | 2\|1\|3 | 1\|2 | 4\|2\|1\|3\|5 | 2\|1\|3 | | 5\|3\|6\|2\|1\|11 |
| R_cSXECqHCM5Rn7Jr | 24HR Screener 2 | 5\|4\|3\|6\|1\|2\|7 | 3\|8\|6\|1\|2\|4\|7\|5\|9 | 1\|2\|3 | 1\|2 | 3\|2\|1\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|3\|5\|11\|6\|2 |
| R_5oo4HZao4hF7Vkx | 24HR Screener 1 | 1\|5\|4\|3\|6\|2\|7 | 2\|4\|7\|3\|6\|5\|1\|8\|9 | 1\|2\|3 | 2\|1 | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|3\|11\|5\|2\|6 |
| R_4GU11UDPYD21zZb | 24HR Screener 2 | 2\|5\|1\|3\|6\|4\|7 | 2\|5\|8\|1\|3\|7\|6\|4\|9 | 2\|1\|3 | 1\|2 | 2\|1\|4\|3\|5 | | | 3\|6\|11\|5\|2\|1 |
| R_ddjdWOiFs9molw1 | 24HR Screener 1 | 6\|1\|4\|3\|2\|5\|7 | 8\|2\|7\|4\|6\|1\|5\|3\|9 | 2\|1\|3 | 1\|2 | 4\|3\|2\|1\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 3\|1\|6\|2\|5\|11 |
| R_1Le4cdya9PnHD6d | 24HR Screener 1 | 6\|1\|4\|5\|2\|3\|7 | 4\|1\|2\|6\|7\|3\|8\|5\|9 | 2\|1\|3 | 2\|1 | 1\|3\|4\|2\|5 | | | 5\|3\|11\|2\|1\|6 |
| R_8qwIEVoqUxG0J7L | 24HR Screener 1 | 3\|5\|6\|2\|1\|4\|7 | 2\|8\|5\|1\|4\|6\|7\|3\|9 | 1\|2\|3 | 2\|1 | 2\|4\|1\|3\|5 | | | 3\|1\|11\|6\|5\|2 |
| R_eCMwc6Uv5mTarTT | 24HR Screener 2 | 1\|4\|3\|6\|2\|5\|7 | 4\|3\|6\|5\|7\|8\|2\|1\|9 | 1\|2\|3 | 1\|2 | 1\|4\|2\|3\|5 | 1\|2\|3 | | 6\|5\|11\|1\|2\|3 |
| R_bQad6cXnH6GMIBH | 24HR Screener 2 | 5\|4\|6\|1\|2\|3\|7 | 2\|5\|6\|8\|3\|7\|4\|1\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | 1\|2\|3 | | 6\|5\|3\|2\|1\|11 |
| R_3EKnPSkx6X2yW69 | 24HR Screener 1 | 4\|5\|1\|3\|2\|6\|7 | 6\|5\|1\|8\|7\|2\|4\|3\|9 | 2\|1\|3 | 1\|2 | 1\|3\|2\|4\|5 | 1\|2\|3 | | 11\|1\|6\|3\|5\|2 |
| R_5bVJBGnbZrifmnz | 24HR Screener 2 | 6\|4\|2\|3\|1\|5\|7 | 7\|6\|4\|1\|8\|3\|2\|5\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 11\|2\|1\|5\|6\|3 |
| R_ab0txh2aDWXP1Ln | 24HR Screener 2 | 5\|6\|1\|3\|2\|4\|7 | 1\|8\|4\|3\|7\|2\|6\|5\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | 1\|2\|3 | | 6\|1\|5\|3\|11\|2 |
| R_d52aIUaiWKsgPWZ | 24HR Screener 2 | 4\|3\|2\|1\|6\|5\|7 | 5\|6\|4\|7\|2\|1\|3\|8\|9 | 2\|1\|3 | 2\|1 | 3\|4\|2\|1\|5 | 2\|1\|3 | | 2\|1\|6\|3\|11\|5 |
| R_6V8Bw5UQLGQdT3D | 24HR Screener 2 | 3\|2\|6\|5\|1\|4\|7 | 8\|4\|5\|7\|3\|2\|1\|6\|9 | 2\|1\|3 | 1\|2 | 4\|2\|1\|3\|5 | | | 6\|3\|5\|11\|2\|1 |
| R_cPa7cyH08PVJkJn | 24HR Screener 2 | 1\|3\|6\|4\|2\|5\|7 | 8\|2\|3\|5\|6\|4\|7\|1\|9 | 2\|1\|3 | 1\|2 | 2\|1\|4\|3\|5 | | | 2\|6\|5\|11\|3\|1 |
| R_1FjOtr9maEn0m7r | 24HR Screener 2 | 6\|2\|4\|1\|5\|3\|7 | 5\|4\|7\|8\|6\|3\|1\|2\|9 | 1\|2\|3 | 2\|1 | 1\|3\|4\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 6\|5\|3\|2\|1\|11 |
| R_7PAyOZesQ4Lo6yh | 24HR Screener 2 | 3\|1\|5\|4\|6\|2\|7 | 3\|7\|2\|4\|1\|6\|5\|8\|9 | 2\|1\|3 | 2\|1 | 1\|4\|3\|2\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|2\|5\|3\|6\|11 |
| R_200diUwZfLYASGh | 24HR Screener 1 | 4\|2\|1\|3\|5\|6\|7 | 2\|7\|8\|1\|6\|3\|5\|4\|9 | 1\|2\|3 | 1\|2 | 4\|3\|2\|1\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 11\|3\|2\|1\|5\|6 |
| R_e4IV45g72Vgxe8l | 24HR Screener 2 | 4\|1\|3\|5\|6\|2\|7 | 8\|5\|4\|2\|6\|3\|1\|7\|9 | 2\|1\|3 | 1\|2 | 1\|3\|4\|2\|5 | | | 1\|11\|3\|5\|6\|2 |
| R_0NesVP7sUV73I2d | 24HR Screener 2 | 5\|2\|3\|1\|6\|4\|7 | 2\|7\|5\|1\|3\|6\|4\|8\|9 | 2\|1\|3 | 2\|1 | 1\|4\|2\|3\|5 | | | 2\|6\|3\|11\|1\|5 |
| R_cOpnpbK8CPIkSsR | 24HR Screener 1 | 1\|5\|4\|6\|2\|3\|7 | 3\|1\|5\|4\|8\|2\|7\|6\|9 | 2\|1\|3 | 2\|1 | 1\|2\|3\|4\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 3\|2\|6\|5\|11\|1 |
| R_0UIe3mfcMwJ2mcl | 24HR Screener 1 | 2\|4\|6\|1\|5\|3\|7 | 4\|5\|3\|7\|6\|8\|2\|1\|9 | 1\|2\|3 | 1\|2 | 1\|3\|4\|2\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 5\|2\|3\|6\|1\|11 |
| R_bd6sj3TJGwS5RgF | 24HR Screener 2 | 2\|3\|1\|4\|5\|6\|7 | 8\|5\|7\|4\|1\|6\|2\|3\|9 | 2\|1\|3 | 2\|1 | 4\|1\|2\|3\|5 | 1\|2\|3 | | 5\|2\|3\|6\|1\|11 |
| R_5yYwhBk1WO4LERn | 24HR Screener 2 | 5\|3\|1\|4\|6\|2\|7 | 2\|7\|6\|5\|1\|3\|8\|4\|9 | 1\|2\|3 | 1\|2 | 3\|1\|4\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 11\|1\|5\|3\|2\|6 |
| R_6njlbgkt9bFaQf3 | 24HR Screener 2 | 6\|3\|1\|5\|4\|2\|7 | 5\|4\|6\|2\|8\|1\|7\|3\|9 | 1\|2\|3 | 2\|1 | 1\|3\|4\|2\|5 | | | 1\|3\|2\|11\|6\|5 |
| R_e5oP3YUaRGSB9vT | 24HR Screener 2 | 4\|1\|5\|6\|2\|3\|7 | 4\|3\|5\|8\|6\|2\|7\|1\|9 | 1\|2\|3 | 1\|2 | 3\|4\|2\|1\|5 | | | 11\|1\|3\|6\|5\|2 |
| R_d57RwpXd3CnjZlx | 24HR Screener 2 | 6\|5\|4\|3\|2\|1\|7 | 4\|5\|1\|6\|8\|2\|3\|7\|9 | 2\|1\|3 | 2\|1 | 1\|2\|4\|3\|5 | 2\|1\|3 | | 6\|5\|2\|11\|3\|1 |
| R_bPCljQH5R5bLvhz | 24HR Screener 1 | 6\|5\|3\|1\|2\|4\|7 | 3\|8\|7\|6\|1\|4\|5\|2\|9 | 1\|2\|3 | 1\|2 | 2\|3\|4\|1\|5 | 2\|1\|3 | | 5\|6\|1\|11\|3\|2 |
| R_4I37xYwLIMhoeJD | 24HR Screener 2 | 3\|2\|4\|1\|5\|6\|7 | 1\|8\|2\|3\|7\|4\|6\|5\|9 | 2\|1\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 2\|5\|1\|3\|6\|11 |
| R_dnbOKFK1Y5UnN6R | 24HR Screener 2 | 2\|5\|4\|6\|1\|3\|7 | 4\|5\|2\|3\|1\|6\|7\|8\|9 | 2\|1\|3 | 2\|1 | 4\|2\|3\|1\|5 | | | 6\|1\|11\|5\|3\|2 |
| R_1AZpJVnLNZ8PzuZ | 24HR Screener 2 | 3\|2\|4\|6\|1\|5\|7 | 6\|5\|1\|3\|2\|7\|8\|4\|9 | 2\|1\|3 | 2\|1 | 2\|1\|3\|4\|5 | | | 6\|1\|11\|3\|5\|2 |
| R_0Sq6Nrl8G42RwWh | 24HR Screener 2 | 5\|4\|1\|3\|2\|6\|7 | 7\|8\|5\|1\|3\|4\|6\|2\|9 | 2\|1\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 6\|1\|5\|2\|11\|3 |
| R_bxPTDSffCvbs1cV | 24HR Screener 2 | 4\|3\|5\|2\|1\|6\|7 | 4\|5\|2\|6\|7\|1\|3\|8\|9 | 2\|1\|3 | 1\|2 | 3\|4\|1\|2\|5 | | | 5\|3\|1\|2\|11\|6 |
| R_2lwCfvzoy2VkoHr | 24HR Screener 2 | 3\|2\|5\|4\|6\|1\|7 | 5\|1\|8\|3\|6\|4\|2\|7\|9 | 1\|2\|3 | 2\|1 | 3\|4\|2\|1\|5 | | | 2\|6\|11\|3\|5\|1 |
| R_b94su45awgBoyB7 | 24HR Screener 2 | 3\|4\|5\|1\|2\|6\|7 | 6\|5\|3\|7\|8\|4\|1\|2\|9 | 2\|1\|3 | 2\|1 | 1\|3\|4\|2\|5 | 2\|1\|3 | | 1\|11\|2\|6\|5\|3 |
| R_3eIdMywH28YmZxj | 24HR Screener 2 | 2\|5\|1\|3\|6\|4\|7 | 8\|5\|1\|6\|2\|7\|3\|4\|9 | 2\|1\|3 | 2\|1 | 2\|4\|3\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 6\|1\|11\|5\|3\|2 |

| V1 ResponseID | V8 StartDate | V9 EndDate | Q1 Thank yc | Q2 What kind | Q2_TEXT What kind | Q3 What is yc | Q4_1 Please con | Q4_2 Please con | Q4_3 Please con | Q4_4 Please con | Q4_5 Please con | Q4_6 Please con | Q4_7 Please con | Q4_8 Please con | Q4_9 Please con |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_0UIHUuZeyA90Bkp | 8/1/2013 23:50 | 8/1/2013 23:52 | Yes | Laptop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt| | Adele | | |
| R_eEiaMPnMiYsKrCB | 8/2/2013 0:05 | 8/2/2013 0:08 | Yes | Desktop computer | | Female | | Mary J. Blige | | | | | Adele | | |
| R_9FDlbTx78JEQ5dr | 8/2/2013 0:17 | 8/2/2013 0:20 | Yes | Tablet / iPad | | Female | | | | No Doubt | | | Adele | | |
| R_2aYphwXa5m7apBr | 8/2/2013 0:26 | 8/2/2013 0:31 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Blige | | | | Dave Matt| | Adele | | |
| R_b3ds3JrMtQuQJCJ | 8/2/2013 0:53 | 8/2/2013 0:55 | Yes | Desktop computer | | Female | | | | | | Dave Matthews Band | | | |
| R_57rl8FfsZ9NQDZz | 8/2/2013 1:46 | 8/2/2013 1:48 | Yes | Tablet / iPad | | Female | Bruce Spri | Mary J. Bli | | | | Dave Matt| | Adele | Foo Fighters | |
| R_9QVuUtZxmcb4mDX | 8/2/2013 11:23 | 8/2/2013 11:26 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matthews Band | | | |
| R_8oAHLfqo1ujJBOt | 8/2/2013 11:41 | 8/2/2013 11:42 | Yes | Laptop computer | | Female | | | The Who | No Doubt | | Dave Matthews Band | | | |
| R_a3n15iuRwVx0J3T | 8/2/2013 11:41 | 8/2/2013 11:43 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Bli | | | | Dave Matt| | Adele | Foo Fighters | |
| R_6LLk4mnwIGFnS9T | 8/2/2013 11:46 | 8/2/2013 11:49 | Yes | Desktop computer | | Female | | Mary J. Bli | The Who | | | Dave Matt| | Adele | Foo Fighters | |
| R_3NIo8DiXM1sqOJn | 8/2/2013 12:48 | 8/2/2013 12:50 | Yes | Laptop computer | | Female | | | | No Doubt | | | | | |
| R_e4jnORc0dK8bKfj | 8/2/2013 12:55 | 8/2/2013 12:56 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt| | | | |
| R_6Anxy7XbID7s2MZ | 8/2/2013 13:05 | 8/2/2013 13:06 | Yes | Desktop computer | | Female | Bruce Springsteen | | | No Doubt | | Dave Matt| | Adele | Foo Fighters | |
| R_26p1ti9rsW6tDfv | 8/2/2013 13:24 | 8/2/2013 13:27 | Yes | Laptop computer | | Female | | Mary J. Bli | | No Doubt | | Dave Matt| | Adele | Foo Fighters | |
| R_a4dreZrrFdhpJwV | 8/2/2013 13:32 | 8/2/2013 13:36 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_4PfoLuZQ5zegpLf | 8/2/2013 13:43 | 8/2/2013 13:47 | Yes | Laptop computer | | Female | | | The Who | | | Dave Matthews Band | | Foo Fighters | |
| R_eDO0cv8MoHWnJk1 | 8/2/2013 14:21 | 8/2/2013 14:22 | Yes | Desktop computer | | Female | | | The Who | | | Dave Matthews Band | | | |
| R_cZypoq8m4VE68fz | 8/2/2013 14:22 | 8/2/2013 14:24 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Blige | | | | | Adele | | |
| R_72syUExtSRIozeR | 8/2/2013 14:24 | 8/2/2013 14:26 | Yes | Laptop computer | | Female | | | | | | Dave Matt| | Adele | Foo Fighters | |
| R_1SV1RqjbEK3yYKx | 8/2/2013 14:41 | 8/2/2013 14:42 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matthews Band | | | |
| R_5mPBq6F5glcUzI1 | 8/2/2013 14:40 | 8/2/2013 14:43 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matthews Band | | | |
| R_0xHtK1dikDLjvO5 | 8/2/2013 14:53 | 8/2/2013 14:57 | Yes | Laptop computer | | Female | | Mary J. Blige | | No Doubt | | | | | |
| R_6fKvCru0K4ljVad | 8/2/2013 15:01 | 8/2/2013 15:07 | Yes | Laptop computer | | Female | | | The Who | | | | | Foo Fighters | |
| R_5anpGsYyiPmR0dn | 8/2/2013 15:25 | 8/2/2013 15:29 | Yes | Desktop computer | | Female | | | | No Doubt | | Dave Matt| | | | |
| R_bPMrorTu0ON7L7f | 8/2/2013 15:27 | 8/2/2013 15:30 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_82IcA15zbL7QISx | 8/2/2013 15:28 | 8/2/2013 15:30 | Yes | Desktop computer | | Female | | | | No Doubt | | Dave Matt| | Adele | Foo Fighters | |
| R_6sMk3Nk3PNrCxVz | 8/2/2013 15:29 | 8/2/2013 15:31 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Blige | | | | | | | |
| R_3KOhfRMUyZENSTj | 8/2/2013 15:27 | 8/2/2013 15:31 | Yes | Tablet / iPad | | Female | | | The Who | | | | Adele | | |
| R_eldKKokbUJ4DW5f | 8/2/2013 15:24 | 8/2/2013 15:31 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_0AQh8axOkyClPMN | 8/2/2013 15:35 | 8/2/2013 15:40 | Yes | Tablet / iPad | | Female | | | | No Doubt | | Dave Matt| | Adele | Foo Fighters | |
| R_9NCcisCFKg1OJg1 | 8/2/2013 15:59 | 8/2/2013 16:02 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_4SAMnAxkvIzkfhb | 8/2/2013 16:08 | 8/2/2013 16:12 | Yes | Desktop computer | | Female | | | | | | | | | None of th |
| R_3O9LP5r8ND39IcR | 8/2/2013 16:27 | 8/2/2013 16:30 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Bli | The Who | | | Dave Matt| | Adele | Foo Fighters | |
| R_eh5qL5GA1qwg22h | 8/2/2013 16:35 | 8/2/2013 16:38 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Bli | The Who | No Doubt | | Dave Matt| | Adele | Foo Fighters | |
| R_3wvBmxZueNYD88t | 8/2/2013 16:15 | 8/2/2013 16:41 | Yes | Laptop computer | | Female | | Mary J. Blige | | | | | | Foo Fighters | |
| R_86xpF5WYSawFCqV | 8/2/2013 16:43 | 8/2/2013 16:46 | Yes | Desktop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt| | | | |
| R_bqDDR6SSLjZjblX | 8/2/2013 17:12 | 8/2/2013 17:17 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_cZQc3okVr0lCuy1 | 8/2/2013 17:17 | 8/2/2013 17:17 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_8tORdx2eTI6SzQx | 8/2/2013 17:49 | 8/2/2013 17:52 | Yes | Laptop computer | | Female | | | | | | | | | None of th |
| R_b9L5EovdisdAE5f | 8/2/2013 19:18 | 8/2/2013 19:22 | Yes | Desktop computer | | Female | Bruce Spri | Mary J. Bli | | | | Dave Matt| | | | |
| R_1FW5QLgt5dqBXHD | 8/2/2013 19:34 | 8/2/2013 19:37 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | Dave Matt| | | | |
| R_40gF0nL5YmkzOPb | 8/2/2013 19:35 | 8/2/2013 19:39 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_eLnpAuCF9Nqe7Sl | 8/2/2013 19:50 | 8/2/2013 19:52 | Yes | Laptop computer | | Female | Bruce Springsteen | | The Who | | | | | | |
| R_5yYqw7EMLNlbx2d | 8/2/2013 19:50 | 8/2/2013 19:52 | Yes | Desktop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt| | Adele | | |
| R_eeqsUYRhuHKRl3L | 8/2/2013 19:53 | 8/2/2013 19:56 | Yes | Desktop computer | | Female | | | | No Doubt | | Dave Matthews Band | | Foo Fighters | |
| R_0VBTEH1LLhbOITL | 8/2/2013 20:00 | 8/2/2013 20:02 | Yes | Desktop computer | | Female | Bruce Spri | Mary J. Bli | The Who | | | Dave Matthews Band | | Foo Fighters | |
| R_02PME6sDezYW0v3 | 8/2/2013 20:29 | 8/2/2013 20:31 | Yes | Laptop computer | | Female | | | The Who | | | | Adele | Foo Fighters | |
| R_3rg8buOQY0Vh0Fv | 8/2/2013 20:56 | 8/2/2013 21:02 | Yes | Laptop computer | | Female | Bruce Spri | Mary J. Bli | The Who | No Doubt | | Dave Matt| | Adele | Foo Fighters | |
| R_6t08zopaY1Uog4Z | 8/2/2013 21:41 | 8/2/2013 21:43 | Yes | Laptop computer | | Female | | | | | | | | | None of th |

| V1 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Which of t | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Almay TLC |
| R_0UIHUuZeyA90Bkp | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purch | Have not purchased | | |
| R_eEiaMPnMiYsKrCB | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have not purchased | | |
| R_9FDlbTx78JEQ5dr | 41 - 50 | | | | | | | None of th | Have purch | Have not p | Have not p | Have purch | Have purch | | 1 | Have purch |
| R_2aYphwXa5m7apBr | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | Have purchased | | |
| R_b3ds3JrMtQuQJCJ | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_57rI8FfsZ9NQDZz | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_9QVuUtZxmcb4mDX | 51 - 60 | | | | | | | None of th | Have not p | Have purch | Have not p | Have purch | Have purch | | 1 | Have not p |
| R_8oAHLfqo1ujJBOt | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_a3n15iuRwVx0J3T | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_6LLk4mnwlGFnS9T | 18 - 30 | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purchased | | | |
| R_3NIo8DiXM1sqOJn | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_e4jnORc0dK8bKfj | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_6Anxy7XbID7s2MZ | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_26p1ti9rsW6tDfv | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_a4dreZrrFdhpJwV | 61 or over | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_4PfoLuZQ5zegpLf | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_eDO0cv8MoHWnJk1 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not p | | 1 | Have not p |
| R_cZypoq8m4VE68fz | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_72syUExtSRIozeR | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_1SV1RqjbEK3yYKx | 31 - 40 | | | | | | | None of th | Don't recal | Have purch | Don't recal | Have not p | Don't recall | | | |
| R_5mPBq6F5glcUzl1 | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_0xHtK1dikDLjvO5 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_6fKvCru0K4ljVad | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have not p | Have not p | | 1 | Have purch |
| R_5anpGsYyiPmR0dn | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_bPMrorTu0ON7L7f | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_82IcA15zbL7QISx | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_6sMk3Nk3PNrCxVz | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_3KOhfRMUyZENSTj | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not p | | 1 | Have purch |
| R_eIdKKokbUJ4DW5f | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_0AQh8axOkyCIPMN | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_9NCcisCFKg1OJg1 | 61 or over | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have purchased | | | |
| R_4SAMnAxkvIzkfhb | 61 or over | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_3O9LP5r8ND39IcR | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_eh5qL5GA1qwg22h | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_3wvBmxZueNYD88t | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_86xpF5WYSawFCqV | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_bqDDR6SSLjZjbIX | 61 or over | | | | | | | None of th | Have not p | Have purch | Have purch | Have purch | Have not p | | 1 | Have not p |
| R_cZQc3okVr0ICuy1 | 61 or over | | | | | | | None of th | Have purch | Have not p | Have not p | Have purch | Have purch | | 1 | Have purch |
| R_8tORdx2eTI6SzQx | 61 or over | | | | | | | None of th | Have purch | Have purch | Have not p | Have purch | Have purchased | | | |
| R_b9L5Eovdisdae5f | 51 - 60 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_1FW5QLgt5dqBXHD | 51 - 60 | | | | | | | None of th | Have purch | Have not p | Have not p | Have purch | Have purch | | 1 | Have not p |
| R_40gF0nL5YmkzOPb | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |
| R_eLnpAuCF9Nqe7SI | 41 - 50 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_5yYqw7EMLNIbx2d | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_eeqsUYRhuHKRl3L | 31 - 40 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_0VBTEH1LLhbOITL | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have not p |
| R_02PME6sDezYW0v3 | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purch | | 1 | Have purch |
| R_3rg8buOQY0Vh0Fv | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have purchased | | | |
| R_6t08zopaY1Uog4Z | 18 - 30 | | | | | | | None of th | Have purch | Have purch | Have purch | Have purch | Have not purchased | | | |

| V1 | Q10 | Q11 | Q12 | Q14 | Q15 | Q16 | Q17 | Q18 | Q20 | Q21 | Q22 | Q23 | Q24 | Q25 | Q26 | Q27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Covergirl C | Maybellin | Revlon Col | Please con | Almay TLC | Covergirl C | Maybellin | Revlon Col | You have i | Thinking o | Are there a | When you | What were | Which of t | Which of t | Which of t |
| R_0UIHUuZeyA90Bkp | | | | 1 | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | I prefer no |
| R_eEiaMPnMiYsKrCB | | | | 1 | Have not p | Have purch | Have purch | Have purch | 2 – 3 | | | | | | College/So | $35,000 – $ |
| R_9FDIbTx78JEQ5dr | Have purch | Have purch | Have purchased brand in last 12 months | | | | | 1 | Stays on | | Yes | Not good f | I expected | College/So | $50,000 – $ |
| R_2aYphwXa5m7apBr | | | | 1 | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $500,000 – $ |
| R_b3ds3JrMtQuQJCJ | | | | 1 | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | Under $35 |
| R_57rI8FfsZ9NQDZz | | | | 1 | Have not p | Have not p | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $75,000 – $ |
| R_9QVuUtZxmcb4mDX | Have purch | Have purch | Don't recall | | | | | | 1 | I had a cou | price | | Don't recall | | College/So | $50,000 – $ |
| R_8oAHLfqo1uJBOt | | | | 1 | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | I prefer no |
| R_a3n15iuRwVx0J3T | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | College/So | $75,000 – $ |
| R_6LLk4mnwIGFnS9T | | | | 1 | Have not p | Have purch | Have purch | Have purch | 2 – 3 | | | | | | College/So | Under $35 |
| R_3NIo8DiXM1sqOJn | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | Price, revie | no | Yes | all day | I expected | College/So | $35,000 – $ |
| R_e4jnORc0dK8bKfj | | | | 1 | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | $50,000 – $ |
| R_6Anxy7XbID7s2MZ | | | | 1 | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | I prefer no |
| R_26p1ti9rsW6tDfv | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | College/So | $35,000 – $ |
| R_a4dreZrrFdhpJwV | | | | 1 | Don't recal | Have purch | Have purch | Have purch | 2 – 3 | | | | | | High schoo | Under $35 |
| R_4PfoLuZQ5zegpLf | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | price | no | Yes | long | I don't rec | Less than $ | Under $35 |
| R_eDO0cv8MoHWnJk1 | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | College/So | $50,000 – $ |
| R_cZypoq8m4VE68fz | | | | 1 | Have not p | Have purch | Have purch | Have purch | 2 – 3 | | | | | | College/So | $50,000 – $ |
| R_72syUExtSRIozeR | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | It was on s | No | Yes | It would la | I expected | College/So | Under $35 |
| R_1SV1RqjbEK3yYKx | | | | 1 | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | Graduate S | I prefer no |
| R_5mPBq6F5glcUzI1 | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 1 | New item! | no | No | | | College/So | $35,000 – $ |
| R_0xHtK1dikDLjvO5 | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | College/So | Under $35 |
| R_6fKvCru0K4ljVad | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | 1 | 24 hour cla | no | Yes | I hoped it | I expected | College/So | $35,000 – $ |
| R_5anpGsYyiPmR0dn | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | cover up p | price point | Yes | 6 hours | I expected | College/So | $75,000 – $ |
| R_bPMrorTu0ON7L7f | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | good revie | no | Yes | 24 hours | I expected | College/So | $50,000 – $ |
| R_82IcA15zbL7QISx | | | | 1 | Have not p | Have purch | Have not p | Have purch | 1 | I like Maybelline | | No | | | Graduate S | $75,000 – $ |
| R_6sMk3Nk3PNrCxVz | | | | 1 | Have not p | Have purch | Have not p | Have not p | 2 – 3 | | | | | | Graduate S | $75,000 – $ |
| R_3KOhfRMUyZENSTj | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | Have alwa | This brand | | 24 hours | I expected | College/So | Under $35 |
| R_eIdKKokbUJ4DW5f | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | try someth | no | No | | | College/So | $35,000 – $ |
| R_0AQh8axOkyCIPMN | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | A friends r | No | Yes | 3 hrs | I expected | College/So | $125,000 a |
| R_9NCcisCFKg1OJg1 | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | 1 | just to try | no | No | | | College/So | I prefer no |
| R_4SAMnAxkvlzkfhb | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | Friend told | no | No | | | Graduate S | $100,000 - |
| R_3O9LP5r8ND39IcR | | | | 1 | Have not p | Have purch | Have purch | Have purch | 2 – 3 | | | | | | College/So | $125,000 a |
| R_eh5qL5GA1qwg22h | | | | 1 | Have not p | Have purch | Have not p | 6 or more | | | | | | | College/So | $50,000 – $ |
| R_3wvBmxZueNYD88t | | | | 1 | Have not p | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | I prefer no |
| R_86xpF5WYSawFCqV | | | | 1 | Have not p | Have purch | Have purch | Have purch | 2 – 3 | | | | | | High schoo | $75,000 – $ |
| R_bqDDR6SSLjZjblX | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | Don't know | | | | | | High schoo | $50,000 – $ |
| R_cZQc3okVr0ICuy1 | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | College/So | $75,000 – $ |
| R_8tORdx2eTI6SzQx | | | | 1 | Have not p | Have purch | Have not p | Have not p | 2 – 3 | | | | | | College/So | Under $35 |
| R_b9L5EovdisdAE5f | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | 1 | It was long | It was a go | Yes | I hoped it | I expected | High schoo | $100,000 - |
| R_1FW5QLgt5dqBXHD | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | 1 | the Maybe | Have alwa | No | | | High schoo | $75,000 – $ |
| R_40gF0nL5YmkzOPb | | | | 1 | Have not p | Have purch | Have not p | Have purch | 2 – 3 | | | | | | College/So | $100,000 - |
| R_eLnpAuCF9Nqe7SI | | | | 1 | Have not p | Have purch | Have purch | Have purch | 2 – 3 | | | | | | High schoo | $75,000 – $ |
| R_5yYqw7EMLNIbx2d | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | I wanted a | no. | Yes | All day. | I expected | College/So | $75,000 – $ |
| R_eeqsUYRhuHKRI3L | | | | 1 | Have not p | Have purch | Have purch | Have not p | 1 | It was a br | It works pr | Yes | 24 hours... | I expected | High schoo | Under $35 |
| R_0VBTEH1LLhbOITL | Have purch | Have purch | Have purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | College/So | $50,000 – $ |
| R_02PME6sDezYW0v3 | Have not p | Have purch | Have not purchased brand in last 12 months | | | | | | 2 – 3 | | | | | | College/So | $50,000 – $ |
| R_3rg8buOQY0Vh0Fv | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | store displ | | Don't recall | | | College/So | $75,000 – $ |
| R_6t08zopaY1Uog4Z | | | | 1 | Have not p | Have purch | Have purch | Have purch | 1 | Price, adve | No | No | | | Graduate S | Under $35 |

| V1<br>ResponseID | DO-BR-FL_262<br>Display Order: Bloc | DO-Q-Q6<br>Display Order: Do | DO-Q-Q4<br>Display Order: "Please or | DO-Q-Q1<br>please ind | DO-Q-Q3<br>Display Or | DO-Q-Q2<br>Display Order | DO-Q-Q23<br>Display Or | DO-Q-Q25<br>Display Order | DO-Q-Q7<br>did you have |
|---|---|---|---|---|---|---|---|---|---|
| R_0UIHUuZeyA90Bkp | 24HR Screener 2 | 2\|5\|3\|6\|4\|1\|7 | 4\|6\|5\|8\|7\|1\|2\|3\|9 | 1\|2\|3 | 1\|2 | 2\|3\|1\|4\|5 | | | 1\|11\|3\|2\|6\|5 |
| R_eEiaMPnMiYsKrCB | 24HR Screener 2 | 4\|1\|6\|2\|5\|3\|7 | 2\|3\|8\|7\|1\|6\|4\|5\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 11\|2\|1\|5\|6\|3 |
| R_9FDIbTx78JEQ5dr | 24HR Screener 1 | 5\|2\|6\|1\|3\|4\|7 | 4\|7\|5\|2\|6\|1\|3\|8\|9 | 1\|2\|3 | 2\|1 | 3\|2\|4\|1\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 5\|1\|11\|2\|6\|3 |
| R_2aYphwXa5m7apBr | 24HR Screener 2 | 3\|1\|6\|4\|5\|2\|7 | 6\|1\|3\|7\|5\|4\|8\|2\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 2\|1\|3\|5\|6\|11 |
| R_b3ds3JrMtQuQJCJ | 24HR Screener 2 | 3\|1\|2\|5\|4\|6\|7 | 2\|1\|6\|3\|5\|7\|8\|4\|9 | 1\|2\|3 | 1\|2 | 2\|1\|4\|3\|5 | | | 11\|2\|5\|3\|6\|1 |
| R_57rI8FfsZ9NQDZz | 24HR Screener 2 | 5\|6\|1\|4\|2\|3\|7 | 6\|7\|2\|1\|5\|4\|3\|8\|9 | 1\|2\|3 | 2\|1 | 1\|4\|3\|2\|5 | | | 5\|1\|2\|11\|3\|6 |
| R_9QVuUtZxmcb4mDX | 24HR Screener 1 | 5\|6\|2\|3\|1\|4\|7 | 4\|2\|8\|7\|1\|5\|6\|3\|9 | 1\|2\|3 | 2\|1 | 3\|1\|2\|4\|5 | 2\|1\|3 | | 5\|1\|3\|6\|11\|2 |
| R_8oAHLfqo1uJJBOt | 24HR Screener 2 | 1\|5\|6\|3\|2\|4\|7 | 2\|6\|8\|5\|4\|3\|7\|1\|9 | 2\|1\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 6\|1\|5\|3\|11\|2 |
| R_a3n15iuRwVx0J3T | 24HR Screener 1 | 2\|5\|3\|4\|1\|6\|7 | 2\|8\|6\|5\|3\|7\|4\|1\|9 | 1\|2\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 5\|6\|3\|2\|11\|1 |
| R_6LLk4mnwIGFnS9T | 24HR Screener 2 | 2\|4\|6\|1\|5\|3\|7 | 5\|7\|2\|1\|8\|4\|6\|3\|9 | 1\|2\|3 | 2\|1 | 1\|2\|4\|3\|5 | | | 5\|11\|2\|1\|3\|6 |
| R_3NIo8DiXM1sqOJn | 24HR Screener 2 | 6\|4\|5\|2\|3\|1\|7 | 3\|8\|4\|6\|5\|2\|1\|7\|9 | 2\|1\|3 | 1\|2 | 2\|1\|3\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|11\|2\|6\|1\|3 |
| R_e4jnORc0dK8bKfj | 24HR Screener 2 | 5\|6\|4\|1\|3\|2\|7 | 5\|4\|6\|8\|3\|1\|7\|2\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | | | 1\|11\|6\|5\|3\|2 |
| R_6Anxy7XbID7s2MZ | 24HR Screener 2 | 1\|2\|6\|4\|5\|3\|7 | 5\|1\|2\|8\|7\|3\|6\|4\|9 | 1\|2\|3 | 2\|1 | 3\|1\|2\|4\|5 | | | 5\|6\|1\|2\|3\|11 |
| R_26p1ti9rsW6tDfv | 24HR Screener 1 | 1\|4\|5\|3\|6\|2\|7 | 5\|4\|6\|3\|7\|2\|8\|1\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 1\|5\|6\|3\|11\|2 |
| R_a4dreZrrFdhpJwV | 24HR Screener 2 | 5\|6\|1\|3\|2\|4\|7 | 8\|5\|2\|3\|1\|7\|6\|4\|9 | 1\|2\|3 | 1\|2 | 4\|2\|3\|1\|5 | | | 1\|6\|11\|5\|3\|2 |
| R_4PfoLuZQ5zegpLf | 24HR Screener 2 | 6\|2\|1\|5\|4\|3\|7 | 2\|3\|6\|4\|7\|1\|5\|8\|9 | 1\|2\|3 | 1\|2 | 4\|1\|3\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 6\|3\|1\|15\|2\|1 |
| R_eDO0cv8MoHWnJk1 | 24HR Screener 1 | 3\|1\|2\|4\|5\|6\|7 | 5\|3\|2\|8\|7\|4\|1\|6\|9 | 2\|1\|3 | 1\|2 | 3\|2\|1\|4\|5 | | | 6\|2\|5\|11\|3\|1 |
| R_cZypoq8m4VE68fz | 24HR Screener 2 | 5\|2\|6\|4\|3\|1\|7 | 2\|7\|3\|4\|1\|6\|8\|5\|9 | 1\|2\|3 | 1\|2 | 1\|4\|3\|2\|5 | | | 3\|11\|6\|2\|5\|1 |
| R_72syUExtSRIozeR | 24HR Screener 2 | 5\|1\|6\|2\|3\|4\|7 | 7\|5\|1\|8\|3\|6\|2\|4\|9 | 1\|2\|3 | 1\|2 | 4\|3\|2\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|6\|5\|2\|11\|3 |
| R_1SV1RqjbEK3yYKx | 24HR Screener 2 | 6\|3\|1\|5\|2\|4\|7 | 8\|2\|5\|1\|7\|6\|3\|4\|9 | 1\|2\|3 | 1\|2 | 2\|1\|3\|4\|5 | | | 1\|11\|3\|2\|6\|5 |
| R_5mPBq6F5glcUzl1 | 24HR Screener 2 | 6\|3\|2\|4\|5\|1\|7 | 6\|7\|1\|4\|5\|8\|2\|3\|9 | 2\|1\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | | 1\|6\|3\|2\|5\|11 |
| R_0xHtK1dikDLjvO5 | 24HR Screener 1 | 4\|6\|3\|2\|1\|5\|7 | 8\|4\|6\|2\|3\|1\|5\|7\|9 | 2\|1\|3 | 1\|2 | 3\|4\|2\|1\|5 | | | 2\|1\|11\|5\|6\|3 |
| R_6fKvCru0K4IjVad | 24HR Screener 1 | 1\|6\|3\|2\|5\|4\|7 | 1\|6\|5\|7\|2\|3\|8\|4\|9 | 1\|2\|3 | 2\|1 | 2\|1\|3\|4\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 6\|3\|2\|11\|1\|5 |
| R_5anpGsYyiPmR0dn | 24HR Screener 2 | 5\|1\|2\|4\|3\|6\|7 | 6\|4\|1\|3\|5\|7\|2\|8\|9 | 2\|1\|3 | 1\|2 | 4\|3\|2\|1\|5 | 2\|1\|3 | 5\|4\|3\|2\|1 | 1\|2\|5\|11\|6\|3 |
| R_bPMrorTu0ON7L7f | 24HR Screener 2 | 6\|5\|3\|4\|1\|2\|7 | 7\|4\|3\|6\|8\|2\|5\|1\|9 | 1\|2\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 5\|1\|6\|2\|11\|3 |
| R_82IcA15zbL7QISx | 24HR Screener 2 | 1\|2\|5\|4\|6\|3\|7 | 5\|8\|4\|3\|2\|7\|6\|1\|9 | 1\|2\|3 | 2\|1 | 4\|1\|3\|2\|5 | 1\|2\|3 | | 1\|6\|5\|11\|3\|2 |
| R_6sMk3Nk3PNrCxVz | 24HR Screener 2 | 1\|6\|4\|5\|3\|2\|7 | 3\|6\|4\|5\|1\|8\|7\|2\|9 | 1\|2\|3 | 2\|1 | 3\|4\|2\|1\|5 | | | 2\|11\|3\|5\|6\|1 |
| R_3KOhfRMUyZENSTj | 24HR Screener 1 | 6\|4\|1\|3\|5\|2\|7 | 3\|8\|1\|2\|7\|6\|5\|4\|9 | 2\|1\|3 | 1\|2 | 4\|2\|1\|3\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 1\|11\|6\|2\|3\|5 |
| R_eldKKokbUJ4DW5f | 24HR Screener 2 | 4\|6\|2\|3\|5\|1\|7 | 1\|6\|4\|8\|5\|3\|2\|7\|9 | 1\|2\|3 | 1\|2 | 4\|1\|2\|3\|5 | 2\|1\|3 | | 5\|3\|1\|11\|6\|2 |
| R_0AQh8axOkyCIPMN | 24HR Screener 2 | 4\|5\|1\|3\|2\|6\|7 | 6\|5\|7\|8\|4\|2\|1\|3\|9 | 2\|1\|3 | 1\|2 | 3\|2\|4\|1\|5 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|2\|6\|5\|11\|3 |
| R_9NCcisCFKg1OJg1 | 24HR Screener 1 | 5\|4\|3\|6\|1\|2\|7 | 4\|8\|5\|2\|6\|3\|1\|7\|9 | 1\|2\|3 | 1\|2 | 4\|1\|2\|3\|5 | 2\|1\|3 | | 5\|3\|6\|11\|2\|1 |
| R_4SAMnAxkvIzkfhb | 24HR Screener 2 | 6\|5\|1\|2\|3\|4\|7 | 1\|6\|8\|2\|5\|3\|7\|4\|9 | 1\|2\|3 | 2\|1 | 3\|1\|4\|2\|5 | 1\|2\|3 | | 3\|6\|5\|2\|11\|1 |
| R_3O9LP5r8ND39IcR | 24HR Screener 2 | 3\|4\|2\|5\|1\|6\|7 | 7\|5\|8\|2\|1\|6\|3\|4\|9 | 2\|1\|3 | 2\|1 | 2\|3\|4\|1\|5 | | | 2\|1\|5\|11\|6\|3 |
| R_eh5qL5GA1qwg22h | 24HR Screener 2 | 6\|5\|2\|1\|4\|3\|7 | 2\|6\|8\|1\|3\|5\|4\|7\|9 | 2\|1\|3 | 2\|1 | 2\|1\|3\|4\|5 | | | 5\|3\|1\|6\|11\|2 |
| R_3wvBmxZueNYD88t | 24HR Screener 2 | 6\|5\|1\|2\|3\|4\|7 | 8\|1\|6\|4\|3\|7\|2\|1\|9 | 1\|2\|3 | 1\|2 | 3\|1\|2\|4\|5 | | | 3\|2\|6\|1\|5\|11 |
| R_86xpF5WYSawFCqV | 24HR Screener 2 | 1\|3\|5\|4\|6\|2\|7 | 8\|4\|7\|5\|6\|2\|3\|1\|9 | 2\|1\|3 | 2\|1 | 4\|3\|1\|2\|5 | | | 3\|5\|11\|6\|1\|2 |
| R_bqDDR6SSLjZjbIX | 24HR Screener 1 | 5\|2\|6\|4\|3\|1\|7 | 7\|4\|6\|3\|1\|2\|5\|8\|9 | 1\|2\|3 | 2\|1 | 4\|2\|3\|1\|5 | | | 1\|2\|3\|6\|5\|11 |
| R_cZQc3okVr0lCuy1 | 24HR Screener 2 | 3\|1\|6\|2\|4\|5\|7 | 7\|8\|6\|4\|2\|1\|5\|3\|9 | 1\|2\|3 | 2\|1 | 1\|2\|4\|3\|5 | | | 5\|1\|6\|11\|3\|2 |
| R_8tORdx2eTI6SzQx | 24HR Screener 2 | 4\|3\|1\|5\|2\|6\|7 | 2\|6\|7\|3\|4\|5\|8\|1\|9 | 1\|2\|3 | 2\|1 | 2\|1\|4\|3\|5 | | | 1\|11\|2\|6\|3\|5 |
| R_b9L5EovdisdAE5f | 24HR Screener 1 | 5\|4\|3\|2\|6\|1\|7 | 6\|3\|7\|8\|4\|5\|1\|2\|9 | 1\|2\|3 | 2\|1 | 1\|2\|4\|3\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 5\|3\|6\|2\|11\|1 |
| R_1FW5QLgt5dqBXHD | 24HR Screener 1 | 3\|4\|5\|2\|6\|1\|7 | 4\|7\|3\|8\|2\|5\|6\|1\|9 | 2\|1\|3 | 1\|2 | 2\|1\|4\|3\|5 | 2\|1\|3 | | 1\|3\|11\|2\|5\|6 |
| R_40gF0nL5YmkzOPb | 24HR Screener 2 | 5\|4\|2\|3\|1\|6\|7 | 6\|3\|4\|8\|2\|5\|7\|1\|9 | 2\|1\|3 | 2\|1 | 3\|2\|4\|1\|5 | | | 6\|3\|5\|1\|2\|11 |
| R_eLnpAuCF9Nqe7Sl | 24HR Screener 2 | 4\|5\|6\|3\|2\|1\|7 | 6\|2\|3\|1\|8\|4\|5\|7\|9 | 2\|1\|3 | 2\|1 | 3\|1\|2\|4\|5 | | | 6\|1\|5\|11\|2\|3 |
| R_5yYqw7EMLNIbx2d | 24HR Screener 2 | 1\|3\|5\|6\|4\|2\|7 | 6\|8\|2\|7\|5\|3\|1\|4\|9 | 2\|1\|3 | 2\|1 | 4\|2\|3\|1\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 11\|2\|6\|3\|5\|1 |
| R_eeqsUYRhuHKRl3L | 24HR Screener 2 | 5\|2\|4\|1\|6\|3\|7 | 3\|1\|5\|6\|7\|4\|2\|8\|9 | 2\|1\|3 | 1\|2 | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|6\|11\|1\|3\|5 |
| R_0VBTEH1LLhbOITL | 24HR Screener 2 | 2\|3\|1\|4\|6\|5\|7 | 6\|4\|7\|3\|5\|1\|2\|8\|9 | 2\|1\|3 | 1\|2 | 2\|4\|1\|3\|5 | | | 5\|2\|11\|1\|3\|6 |
| R_02PME6sDezYW0v3 | 24HR Screener 1 | 1\|3\|6\|5\|4\|2\|7 | 2\|3\|1\|5\|7\|8\|6\|4\|9 | 1\|2\|3 | 1\|2 | 4\|2\|3\|1\|5 | | | 11\|3\|5\|2\|1\|6 |
| R_3rg8buOQY0Vh0Fv | 24HR Screener 2 | 6\|4\|3\|5\|2\|1\|7 | 8\|1\|5\|3\|2\|7\|4\|6\|9 | 1\|2\|3 | 2\|1 | 4\|3\|1\|2\|5 | 2\|1\|3 | | 2\|5\|11\|1\|6\|3 |
| R_6t08zopaY1Uog4Z | 24HR Screener 2 | 2\|5\|1\|6\|3\|4\|7 | 8\|2\|3\|7\|1\|6\|4\|5\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | 2\|1\|3 | | 11\|6\|5\|1\|3\|2 |

| V1 | V8 | V9 | Q1 | Q2 | Q2_TEXT | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q4_6 | Q4_7 | Q4_8 | Q4_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | StartDate | EndDate | Thank / yc | What kind | What kind | What is yc | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con | Please con |
| R_bNmV2ZNeBfmmfw9 | 8/2/2013 21:41 | 8/2/2013 21:46 | Yes | Laptop computer | | Female | | | | | | | Adele | | |
| R_d7pgINFDoZu5GV7 | 8/2/2013 21:48 | 8/2/2013 21:50 | Yes | Laptop computer | | Female | | Mary J. Blige | | No Doubt | | Dave Matt | Adele | Foo Fighters | |
| R_0odZM0Ngd6Wa6xL | 8/2/2013 21:54 | 8/2/2013 21:56 | Yes | Desktop computer | | Female | Bruce Sprir | Mary J. Blij | The Who | No Doubt | | Dave Matthews Band | | | |
| R_aahDe3NZ9FjsLe5 | 8/2/2013 22:44 | 8/2/2013 22:46 | Yes | Desktop computer | | Female | | | | No Doubt | | | Adele | Foo Fighters | |

| V1 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q6_4 | Q6_6 | Q6_7 | Q6_8 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | Q8_5 | Q8_6 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Which of t | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Do you or | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Which, if a | Please con | Almay TLC |
| R_bNmV2ZNeBfmmfw9 | 61 or over | | | | | | | None of th | Have purcl | Have purcl | Have not p | Have purcl | Have purcl | Have purcl | 1 | Have not p |
| R_d7pglNFDoZu5GV7 | 18 - 30 | | | | | | | None of th | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | Have purchased | | |
| R_0odZM0Ngd6Wa6xL | 31 - 40 | | | | | | | None of th | Have purcl | Have purcl | Have purcl | Have purcl | Have purcl | Have purchased | | |
| R_aahDe3NZ9FjsLe5 | 41 - 50 | | | | | | | None of th | Have purcl | Have purcl | Have purcl | Have not p | Have purcl | Have not purchased | | |

| V1 ResponseID | Q10 Covergirl C | Q11 Maybellin | Q12 Revlon Col | Q14 Please con | Q15 Almay TLC | Q16 Covergirl C | Q17 Maybellin | Q18 Revlon Col | Q20 You have i | Q21 Thinking o | Q22 Are there a | Q23 When you | Q24 What wer | Q25 Which of t | Q26 Which of t | Q27 Which of t |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R_bNmV2ZNeBfmmfw9 | Have not p | Have purch | Have purchased brand in last 12 months | | | | | | 1 | Decided to no | | Yes | 8 hours at | I expected | College/So | $125,000 a |
| R_d7pgINFDoZu5GV7 | | | | 1 | Have not p | Have purch | Have purch | Have not p | 2 – 3 | | | | | | College/So | Under $35 |
| R_0odZM0Ngd6Wa6xL | | | | 1 | Have not p | Have purch | Have purch | Have purch | 2 – 3 | | | | | | College/So | Under $35 |
| R_aahDe3NZ9FjsLe5 | | | | 1 | Have purch | Have purch | Have purch | Have purch | Don't know | | | | | | College/So | $75,000 - $ |

| V1 | DO-BR-FL_262 | DO-Q-Q6 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q3 | DO-Q-Q2 | DO-Q-Q23 | DO-Q-Q25 | DO-Q-Q7 |
|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Display Order: Bloc | Display Order: Do | Display Order: "Please c | please ind | Display Or | Display Order | Display Or | Display Order | did you have |
| R_bNmV2ZNeBfmmfw9 | 24HR Screener 1 | 1\|2\|4\|6\|3\|5\|7 | 8\|3\|2\|6\|4\|7\|5\|1\|9 | 2\|1\|3 | 2\|1 | 4\|1\|3\|2\|5 | 1\|2\|3 | 5\|4\|3\|2\|1 | 1\|11\|6\|3\|5\|2 |
| R_d7pgINFDoZu5GV7 | 24HR Screener 2 | 5\|4\|2\|6\|3\|1\|7 | 4\|2\|1\|3\|7\|6\|8\|5\|9 | 2\|1\|3 | 1\|2 | 1\|4\|2\|3\|5 | | | 3\|5\|11\|6\|1\|2 |
| R_0odZM0Ngd6Wa6xL | 24HR Screener 2 | 2\|4\|3\|6\|1\|5\|7 | 7\|8\|2\|4\|5\|3\|1\|6\|9 | 2\|1\|3 | 1\|2 | 4\|3\|1\|2\|5 | | | 1\|2\|11\|5\|6\|3 |
| R_aahDe3NZ9FjsLe5 | 24HR Screener 2 | 3\|2\|1\|5\|4\|6\|7 | 3\|7\|8\|2\|5\|1\|6\|4\|9 | 1\|2\|3 | 1\|2 | 2\|1\|3\|4\|5 | | | 1\|11\|6\|3\|2\|5 |

# Exhibit 9—Disposition of Contacts



**Keegan & Company** LLC

**Disposition of Contacts - Maybelline SuperStay 24 2-Step Color**

|  | n | Incidence |
|---|---|---|
| Responded to invitation | 4,801 | % |
|  |  |  |
| Rejected - failed instruction acknowledgement question | 64 | 1.33% |
| Rejected - failed device type question | 399 | 8.31% |
| Rejected - failed gender question (males) | 29 | 0.60% |
| Rejected - failed musical artist security question | 18 | 0.37% |
| Rejected - failed age question (under 18) | 0 | 0.00% |
| Rejected - failed industry security question | 58 | 1.21% |
| Rejected - had not purchased lipstick | 1,342 | 27.95% |
| Rejected - had not purchased Maybelline SuperStay 24 2-Step Color | 2,640 | 54.99% |
| Total qualified respondents | 251 | 5.23% |



## Disposition of Contacts - Maybelline SuperStay 24HR Makeup

|  | n | Incidence % |
|---|---|---|
| Responded to invitation | 6,789 |  |
|  |  |  |
| Rejected - failed instruction acknowledgement question | 85 | 1.25% |
| Rejected - failed device type question | 403 | 5.94% |
| Rejected - failed gender question (males) | 34 | 0.50% |
| Rejected - failed musical artist security question | 20 | 0.29% |
| Rejected - failed age question (under 18) | 4 | 0.06% |
| Rejected - failed industry security question | 70 | 1.03% |
| Rejected - had not purchased lipstick | 2,343 | 34.51% |
| Rejected - had not purchased Maybelline SuperStay 24HR Makeup | 3,581 | 52.75% |
| Total qualified respondents | 249 | 3.67% |

**Exhibit 10—Research Now Information**



# Panel Quality
*Our Values*



# *Introduction*

*This document has been prepared by Research Now to provide some of the essential information needed by those considering using online access panels.*

*It aims to follow ESOMAR's 26 questions to ask of a panel provider but also provides answers to some of the wider questions currently posed by international organisations looking at quality control.*

*For more detailed information on any aspect of Research Now's online fieldwork and panel capabilities, please contact our panel excellence team:*

*Email: infoUK@researchnow.com*





# *Contents*

*Company Profile*

*Sample Source*

*Panel Recruitment*

*Panel and Sample Management*

*Policies and Compliances*

*Partnerships and Multiple Panel Membership*

*Data Quality and Validation*





# Company Profile



*1. What experience does your company have with providing online samples for market research?*

Research Now has been providing high quality, proprietary, research-only online panel sample since 2001. We are an independent, single source for international online fieldwork across Europe, Middle East, the Americas and Asia-Pacific.

We manage around 2000 projects per month, providing both sample-only and full-service studies.

These are executed by our industry-leading programming and project management teams. We are experienced, research-literate, multi-lingual online fieldwork specialists working with our clients across 22 offices worldwide.





# Sample Source



*2. Please describe and explain the types of the source(s) for online sample that you provide (are these databases, actively managed panels, direct marketing lists, web intercept sampling, river sampling/other?)*

All of our panels are actively-managed online access panels that include the Valued Opinions panels and the e-Rewards opinion panels. The panels are proprietary and built from scratch. All panels are localised, not just translated, with native language panel support and country-specific reward choices.

We utilise multiple source recruitment. Our Valued Opinions panels are recruited by email and online marketing with over 300 diverse online affiliate partners and targeted website advertising.

Our e-Rewards opinion panels utilise a "by-invitation-only" methodology, partnering with a diverse set of globally recognised consumer and business-focused brands such as AIRMILES, Best Buy®, BLOCKBUSTER®, Air France/KLM, Borders®, British Airways, Continental Airlines®, Delta Air Lines®, Hilton HHonors®, Macy's®, Pizza Hut®, Virgin Atlantic Airways, to name a few, that invite their customers to join the e-Rewards opinion panel.





*3. What do you consider to be the primary advantage of your sample over other sample sources in the marketplace?*

Our panels are research-only, wholly owned and built in a consistent manner to ensure that they are responsive, balanced and reliable – the foundations for quality research.

*4. If the sample source is a panel or database, is the panel or database used solely for market research? If not, please explain.*

Yes, absolutely. Panels are used for market research purposes only. This applies to all of our proprietary panels across the world without exception.





## 5. How do you source groups that may be hard-to-reach on the internet?

Due to the fact that we have large panels we can drill down to incidences as low as 1-2%. To facilitate this process, our programme of pre-screeners collects information for niche sample targets such as Automotive and Healthcare.

For our e-Rewards business panels we utilise a "closed" or "by-invitation-only" online panel recruitment method, a method of exclusively inviting pre-validated individuals or individuals who share known characteristics to enroll into our market research panels. We tailor our recruitment partner strategy specifically to target groups that are not already represented in our panel.

## 6. What are people told when they are recruited?

When people join our panel, they are asked to join an online market research panel which is research-only, with no selling. Panellists are rewarded for taking part in surveys with a structured incentive scheme. They are supported by a panel support team with an option to unsubscribe at any time. Terms and conditions can be viewed at each panel web site, for example www.valuedopinions.co.uk or www.e-rewards.co.uk.

Panel management is compliant with all relevant market research industry standards, data protection and privacy laws.





# Panel Recruitment



## 7. If the sample comes from a panel, what is your annual panel turnover/attrition/retention rate and how is it calculated?

Our average attrition rate across all Valued Opinions panels is between 10% and 50% per annum. Attrition rate is defined as the percentage of panellists who have unsubscribed themselves or have been "unsubscribed" by our panel team (bounce-backs or panel offences). Our e-Rewards opinion panels retain approximately 85% of its panel members each year.

## 8. Please describe the opt-in process.

New panellists who enroll into our panels complete our website panel registration form, providing their personal details (such as name, email address, etc), and then complete a registration survey.

As part of the enrollment process new panellists are sent an email with a link to confirm their desire to opt-in to the panel. New panellists who confirm their opt-in in this manner are counted as part of the active panel and are eligible to be invited to participate in surveys. Panellists who do not confirm their opt-in are excluded from the active panel and are not counted as active panellists.





*9. Do you have a confirmation of identity procedure?*
*Do you have procedures to detect fraudulent respondents at*
*the time of registration with the panel? If so, please describe.*

Panel registrations are automatically checked at
the time of registration for duplicate email address.

Following initial registration, there are additional
checks to identify potentially fraudulent or duplicate
panellists including a check for matches across several
demographic variables.

We also have quality management systems in place in
order to help confirm identities on all of our panels.

We further our commitment to identity validation
with continual review of member data and analysis of
suspicious member profiles to ensure members are who
they say they are.

On client request we offer TrueSample® as an optional,
value-added service. The TrueSample service is available
in Canada, France, Germany, the United Kingdom, and
the United States.





## 10. What profile data is kept on members? For how many respondents is this data collected and how often is this updated?

Basic demographic information (e.g. age, gender, region, household demographics) is collected upon sign up to the panel. Panellists also have the option (either at the sign up or later stage) to enter further profile information for specific areas (e.g. health, mobile phone habits etc). We also run occasional pre-screeners or profiling surveys, where information is collected when Research Now is screening for a particular sub-panel (e.g. automotive or financial services) or for a particular project. All e-Rewards panels are extensively profiled for B2B related surveys.

In terms of updating the information, panellists are reminded at the end of every survey to update their profile information. Non-active panellists who do not take part in surveys or pre-screeners and panel mail addresses that bounce back are taken off the panel. The majority of Valued Opinions panellists (around 70%) receive their incentives via post, so address (and therefore regional) information needs to be up-to-date for panellists to receive their rewards.

Panel Maintenance is maintained by our panel support team and monitored for performance by our panel analytics team.





## 11. What is the size and/or the capacity of the panel based on active panel members on a given date? Can you provide an overview of active panellists by type of source?

An active panel member is defined here as a member who has participated in at least one survey, or updated his/her profile data or registered to join the panel within the last 12 months.

### Panel Size/Capacity
As of 8th June 2010, panel membership across the Valued Opinions and e-Rewards family of country panels totalled 6,253,609 – comprising members in the UK, Germany, France, Spain, Italy, Ireland, Austria, Portugal, Denmark, Norway, Sweden, Finland, Russia, Czech Republic, Poland, Hungary, Greece, the Netherlands, Belgium, Switzerland, the UAE, the USA, Canada, Brazil, Mexico, Argentina, Chile, Australia, New Zealand, China, Japan, Korea, Malaysia, Taiwan, Singapore, Hong Kong and India. These are individual members and not households.

### Source of Panellists
For Valued Opinions panels, panellists are recruited via multiple source recruitment, by email and online marketing affiliate partners. e-Rewards panel members are enrolled by-invitation from various panel recruitment partners, which include a diverse set of categories such as many different retailers, hospitality and travel (airline and non-airline).



# Panel & Sample Management



*12. Please describe your sampling process including your exclusion procedures if applicable. Can samples be deployed as batches/replicates, by time zones, geography etc? If so, how well is this controlled?*

Sample selection is based on the sample needs and client requirements for each individual survey. Ideally, pre-profiled sample is used to minimise screen-outs and provide a better quality panellist experience. Customised sampling, e.g. nat-rep outgo is also available.

Once sample has been selected, email invites are automatically randomised to eliminate any potential biases. Sample can also be subject to category de-duping. This is a process whereby all projects are coded with subject identification code so that respondents who have taken part in surveys on one of the pre-coded subjects over a stated time period, e.g. a survey on alcohol in the last 3 months, can be excluded. As a rule, we apply major category exclusions to surveys on a three-month basis. Criteria can be more restrictive on demand.

Our proprietary panel management system enables us to have total control over the way in which we invite respondents to surveys. Panellists access the survey with unique links stated in the invite. The time of sample deployment can be controlled by sending out invites at a specific time.





## 13. Explain how people are invited to take part in a survey. What does a typical invitation look like?

Invitations contain key information for panellists to understand the commitment required of them for each survey, e.g. broad survey topic, survey length, incentive, and the length of time the survey will be open for. The invitation also contains a link to our privacy policy, an opportunity to unsubscribe from the panel and a link to a member of Research Now staff for any queries. We have a strict policy on avoiding "leading" invitations and screen invitations carefully before sending them to our panellists.

## 14. Please describe the nature of your incentive system(s). How does this vary by length of interview, respondent characteristics, or other factors you may consider?

As we have no open survey areas, Valued Opinions panellists have to be invited to take part in each survey in order to qualify for answering a survey to receive an incentive. Panellists receive a cash reward for participating – the amount varies for each survey but is clearly stated in the invitation email and related to the survey length, interest and complexity. Typically, incentives for consumer surveys range between 50p-£5. Once a panellist's reward balance reaches £10, they redeem a voucher. Vouchers are typically for national retailers in member's country and there is always a multiple choice. The Web Perspectives panel in Canada rewards panellists who participate in longer surveys (i.e. over 20 minutes) with individual incentives. Panellists who participate in surveys less than 20 minutes in length are typically entered into prize pools (i.e. chance to win cash or prizes). e-Rewards panel members earn e-Rewards currency/points for time spent participating in market research activities. Members can redeem their currency/points for a variety of valuable rewards that are of interest to them.





*15. How often are individual members contacted for online surveys within a given time period? Do you keep data on panellist participation history and are limits placed on the frequency that members are contacted and asked to participate in a survey?*

As each panellist is assigned an individual ID, we hold the entire survey participation history of every respondent on our panel. This means that we can carefully select each panel member for each survey to ensure that they are not over contacted.

As not all panellists respond to every survey or profile invitation – we always invite more panellists to a survey than will end up completing it. For this reason, when measuring panellist activity, we distinguish between contact and completion rate. In terms of completion rates, our average panel member completes approximately 6 full surveys per year.

We conduct monthly audits on panel utilisation to monitor survey participation rates among various demographic groups. This gives us a clear picture of which panel groups are in highest demand and informs panel recruitment strategy.





# Policies & Compliances



*16. Is there a privacy policy in place? If so, what does it state? Is the panel compliant with all regional, national and local laws with respect to privacy, data protection and children, e.g. EU Safe Harbor, and COPPA in the US? What other research industry standards do you comply with, e.g. ICC/ESOMAR International Code, CASRO guidelines etc?*

Yes – see www.valuedopinions.co.uk or www.e-rewards.com for an example. We follow all regional, national and local laws with respect to privacy, data protection and children to the extent required for the country panels which we own.

Our panels also comply with, or exceed, all applicable industry standards published by: ESOMAR, the MRS, the AMSRS (Australia), BVM (Germany), CASRO (US), MRA (US), MRIA (Canada).

Amongst others, this includes observing the following guidelines:
- Ensuring the voluntary co-operation of panellists
- Following rules to protect the researcher's and respondent's identities
- Respecting the respondent's right to anonymity
- Ensuring a privacy policy is in place on all our panels worldwide which is compliant with EU and local laws as appropriate
- Ensuring that data security policies and measures are in place and constantly reviewed in line with technological developments
- Ensuring that all data procedures are reliable and valid
- Ensuring that we respect all rules governing the interviewing of children and young people



## 17. What data protection/security measures do you have in place?

### Data Protection
Research Now follows all local data protection procedures for each country we have panels in.

### Security
We have secure servers for collecting survey data. Sampling is carried out with highly encrypted links to the database servers. It is done without the use of personal information, just demographic information specific to each survey. We also use randomisation routines to ensure that there is no bias towards one part of the database or the other. Samplers do not have access to the database to reveal the identity of users.

Survey data remains anonymous and is linked to the panel database using numeric IDs so the identity of the end-user (panellist) is always protected.

## 18. Do you apply a quality management system? Please describe it.

Research Now has established a defined project management process for each of the 2000 + projects managed each month globally. This is supported by a carefully-documented procedure form which is managed and maintained by our project managers from project kick-off to delivery.





## 19. Do you conduct online surveys with children and young people? If so, please describe the process for obtaining permission.

We do occasionally conduct online surveys with children and young adults. In the cases where target respondents are below the legal age to be approached to conduct market research, we follow the standard industry guidelines which require that respondents are recruited via their parents and interviewed only with parental permission.

Parents are provided with full details about each survey and its objectives and can view the survey prior to the child if they wish.

## 20. Do you supplement your samples with samples from other providers? How do you select these partners? Is it your policy to notify a client in advance when using a third party provider? Do you de-duplicate the sample when using multiple sample providers?

We occasionally use other panel providers to provide samples in countries where we do not yet operate our own panels. We only use trusted panel partners and operate on the basis of a preferred supplier list with first time use under controlled circumstances. We will always tell our clients when we are using another panel and whether we have used them before.

We are open to taking part in initiatives for independent audits of panel members to check for duplication across industry panels. While we cannot pass on personally-identifiable information to a third party, subject to the appropriate confidentiality clauses being in place, we can contribute profile data to third party data clearing houses for analysis purposes to check for duplicates across several panels.





# Partnerships & Multiple Panel Membership



*21. Do you have a policy regarding multi-panel membership?*
*What efforts do you undertake to ensure that survey results are*
*unbiased given that some individuals belong to multiple panels?*

If clients are using multiple suppliers, there is a risk
of duplication. We would always advise using only
one source per project to avoid this. Multiple panel
membership shifts over time and response/completion
rates vary across panels.

We would advise asking a past survey participation
question as a screening question at the start of a survey
to screen-out those who may have taken part in similar
surveys over a recent time period.

To avoid too much duplication, at the time of recruiting
onto our panels, we try to avoid using the same recruitment
sources at the same time as other panel suppliers.





# Data Quality
# & Validation



## 22. What are the likely survey start rates, drop-out and participation rates in connection with a provided sample? How are these computed?

Survey start rates (or "response rates") naturally vary, depending on factors such as length and interest in the survey, country the survey is fielded in, the demographic group being surveyed and the time of the year. Average survey response rates range from 8% - 40% and vary by market.

The "completion" rate is classified by Research Now as the percentage of people who have provided answers to all of the questions that have been asked of them.

The "completion" rate is typically around 80% - 85% of those who have started (or "responded") to the survey. Start, drop-out and participation rates are calculated by our panel management software and can be run on a project-by-project basis.

## 23. Do you maintain individual level data such as recent participation history, date of entry, source, etc., on your panellists? Are you able to supply your client with a per job analysis of such individual level data?

We hold the entire survey participation history of every respondent on our panel.

Each panellist is assigned an individual ID number – this stays with them throughout their panel membership and allows us to track their history, date of entry, source etc.

We can also provide a per-job analysis to clients.





*24. Do you use data quality analysis and validation techniques to identify inattentive and fraudulent respondents? If yes, what techniques are used and at what point in the process are they applied?*

Research Now employs a range of measures, including:

Speeding - our project managers apply ad hoc sense checks on data and we can implement more detailed exclusions on request.

Flatlining - we are able to incorporate survey-specific controls and algorithms on flatliners in accordance with our clients' prescribed level of exclusion.

Multiple Survey Completions - to avoid this, we avoid open survey environments and use a unique URL for each survey.

Non-Response to Open-Ended Questions - we can flag non-responders and assess on a project-by-project basis who to exclude.

Dummy Answers - it is possible to add dummy questions into a survey to check whether respondents are answering the survey in a consistent manner. We can recommend which questions to use on a survey-by-survey basis.

Research Now Three Strikes Policy - The '3 strikes and out' process flags an 'offence' code with panellists who are identified as not completing a survey correctly. Survey offences include agreed cases of "speeding", "flatlining", "inattentiveness", poor quality open ends, answering inconsistencies and selecting dummy answers. Panellists accumulating three such offences are disqualified from panel membership, meaning they cannot be selected for any more surveys.

This process happens as a result of a series of manual checks for each project and is carried out across all of our full-service projects. For sample-only studies, we are reliant on our clients to provide the IDs of any panellists they consider to be offenders (together with an explanation of how the "offence" is detected) so that these can be duly flagged in our panel. On our e-Rewards opinion panels our Veracity360® quality management system evaluates and removes inattentive and suspected fraudulent respondents from the panel.





## *25. Do you measure respondent satisfaction?*

Yes – on our Valued Opinons panels we run a short panellist project satisfaction survey for every project (both sample-only and full-service). Data is collected monthly and is available to clients on aggregate as a benchmark and for each of the surveys they run. We run a half-yearly panel satisfaction survey in the UK, Germany, France, USA, Canada and Australia. The sample size is 500 per country and the sample is balanced by panel activity levels. The survey includes questions on panel experience, survey experience, panel incentives and panel communication.

In order to further enhance panellists' survey experience, we also actively encourage survey designers to incorporate the latest technologies, e.g. Flash programming into surveys to keep respondents engaged and interested.

Research Now runs an ongoing programme of research into the impact of Flash programming on the respondent experience, and a white paper is available on the subject.

On our e-Rewards opinion panels we conduct a member satisfaction survey among panellists annually. We measure their satisfaction on elements such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys, and e-Rewards' level of responsiveness to any questions or concerns they share with our Member Services team.





*26. What information do you provide to debrief your client after the project has finished?*

Research Now captures all participation history, the date of entry and panel recruitment source for each member and, provided this does not involve the disclosure of personally-identifiable information, is able to provide this to clients as a report on request.

For full service projects where Research Now hosts the survey, it is also possible to see a full survey activity report for each project.

The key statistics from such a report detail:
• Fieldwork dates
• Total number of survey invitations sent
• Number of surveys started
• Number of screen-outs/quota-fulls and survey drop-outs
• Number of completes



# *Contact us:*

**Athens**
t: +30 211 180 8200

**Dubai**
t: +971 (0) 50 435 2180
infoME@researchnow.com

**Frankfurt**
t: +49 (0) 6174 919 387
infoDE@researchnow.com

**Hamburg**
t: +49 (0) 40 398 0676 - 0
infoDE@researchnow.com

**London**
t: +44 (0) 20 7921 2400
infoUK@researchnow.com

**Madrid**
t: +34 917 885 700
infoES@researchnow.com

**Milan**
t: +39 02 006 811
infoIT@researchnow.com

**Munich**
t: +49 (0) 811 9987 768 - 0
infoDE@researchnow.com

**Paris**
t: +33 (1) 42 97 55 64
infoFR@researchnow.com

**Chicago**
t: +1 (312) 332 7404
info@researchnow.com

**Dallas**
t: +1 (214) 782 2800
info@researchnow.com

**Los Angeles**
t: +1 (323) 954 5600
info@researchnow.com

**New York**
t: +1 (212) 805 2800
info@researchnow.com

**San Francisco**
t: +1 (415) 392 4300
info@researchnow.com

**Seattle**
t: +1 (206) 300 2897
info@researchnow.com

**Toronto**
t: +1 (800) 599 7938
infoCA@researchnow.com

**Auckland**
t: +64 (9) 415 2271
infoNZ@researchnow.com

**Melbourne**
t: +61 (3) 9626 4700
infoAU@researchnow.com

**New Delhi**
t: +91 124 471 1725
infoIN@researchnow.com

**Shanghai**
t: +86 (0) 21 3366 3135
infoCN@researchnow.com

**Singapore**
t: +65 6884 9572
infoSG@researchnow.com

**Sydney**
t: +61 (2) 9273 7800
infoAU@researchnow.com

*www.researchnow.com*

**Exhibit 11—Market Share Data**

TOTAL U.S. - Multi-Outlet
Calendar Year 2012 ending Dec 30, 2012

| | Dollar Sales | Dollar Sales % Chg YAgo |
|---|---|---|
| LOREAL COLOUR RICHE LIPSTICK | 50,875,236 | 3.7 |
| REVLON SUPER LUSTROUS LIPSTICK | 50,398,672 | 1.7 |
| COVER GIRL OUTLAST LIPSTICK | 47,446,084 | -10.2 |
| MAYBELLINE COLOR SENSATIONAL LIPSTICK | 33,498,772 | -3.8 |
| MAYBELLINE SUPERSTAY 24 LIPSTICK | 26,393,004 | -16.2 |
| COVER GIRL LIP PERFECTION LIPSTICK | 23,725,790 | -2.8 |
| MAYBELLINE SUPERSTAY 14 HR LIPSTICK | 21,325,222 | 8892.0 |
| REVLON COLORSTAY OVERTIME LIPSTICK | 19,784,080 | -4.2 |
| BURTS BEES LIP SHIMMER LIPSTICK | 16,076,576 | 8.1 |
| REVLON COLORSTAY ULTIMATE LIPSTICK | 14,617,718 | -2.4 |

TOTAL U.S. - Multi-Outlet
Calendar Year 2011 ending Jan 1, 2012

| | Dollar Sales | Dollar Sales % Chg YAgo |
|---|---|---|
| COVER GIRL OUTLAST LIPSTICK | 52,863,576 | -6.4 |
| REVLON SUPER LUSTROUS LIPSTICK | 49,563,216 | 8.9 |
| LOREAL COLOUR RICHE LIPSTICK | 49,082,984 | -5.0 |
| MAYBELLINE COLOR SENSATIONAL LIPSTICK | 34,804,076 | 17.5 |
| MAYBELLINE SUPERSTAY 24 LIPSTICK | 31,503,056 | 11992.3 |
| COVER GIRL LIP PERFECTION LIPSTICK | 24,401,506 | 13744.7 |
| REVLON COLORSTAY OVERTIME LIPSTICK | 20,658,254 | 14.7 |
| LOREAL INFALLIBLE LE ROUGE LIPSTICK | 18,990,994 | 4248.3 |
| REVLON COLORSTAY ULTIMATE LIPSTICK | 14,969,786 | -4.9 |
| BURTS BEES LIP SHIMMER LIPSTICK | 14,876,484 | 0.2 |

TOTAL U.S. - Multi-Outlet
Calendar Year 2010 ending Jan 2, 2011

| | Dollar Sales | Dollar Sales % Chg YAgo |
|---|---|---|
| COVER GIRL OUTLAST LIPSTICK | 56,457,676 | 0.3 |
| LOREAL COLOUR RICHE LIPSTICK | 51,661,056 | 1.3 |
| REVLON SUPER LUSTROUS LIPSTICK | 45,508,112 | 5.3 |
| MAYBELLINE COLOR SENSATIONAL LIPSTICK | 29,619,012 | 96.5 |
| COVER GIRL CONTINUOUS COLOR LIPSTICK | 21,540,308 | 6.8 |
| REVLON COLORSTAY OVERTIME LIPSTICK | 18,003,478 | -11.8 |
| MAYBELLINE SUPERSTAY LIP COLOR LIPSTICK | 16,478,197 | -11.4 |
| REVLON COLORSTAY ULTIMATE LIPSTICK | 15,745,315 | 17.7 |
| BURTS BEES LIP SHIMMER LIPSTICK | 14,853,021 | -4.0 |
| LOREAL INFALLIBLE LIPSTICK | 13,126,931 | -16.4 |

TOTAL U.S. - Multi-Outlet
Calendar Year 2012 ending Dec 30, 2012

| | Dollar Sales | Dollar Sales % Chg YAgo |
|---|---|---|
| LOREAL INFALLIBLE LIP GLOSS | 13,450,998 | 10.4 |
| LOREAL COLOUR RICHE LE GLOSS LIP GLOSS | 11,253,557 | 64.4 |
| REVLON COLORBURST LIP GLOSS | 10,190,151 | -8.2 |
| MAYBELLINE SHINE SENSATIONAL LIP GLOSS | 9,052,604 | -27.5 |
| RIMMEL STAY GLOSSY LIP GLOSS | 8,873,400 | 215.2 |
| COVER GIRL NATURELUXE LIP GLOSS | 7,511,720 | -44.0 |
| MAYBELLINE SPRSTY 10 HR GLSS STN LIP GLOSS | 7,335,560 | 8034.9 |
| BONNE BELL LIP SMACKER LIP GLOSS | 7,010,137 | -27.7 |
| REVLON SUPER LUSTROUS LIP GLOSS | 6,768,727 | -9.1 |
| REVLON COLORSTAY MINERAL LIPGLAZ LIP GLOSS | 6,397,309 | -19.4 |

TOTAL U.S. - Multi-Outlet
Calendar Year 2011 ending Jan 1, 2012

| | Dollar Sales | Dollar Sales % Chg YAgo |
|---|---|---|
| COVER GIRL NATURELUXE LIP GLOSS | 13,420,568 | 4090.4 |
| MAYBELLINE SHINE SENSATIONAL LIP GLOSS | 12,494,060 | -21.3 |
| LOREAL INFALLIBLE LIP GLOSS | 12,188,787 | 0.4 |
| REVLON COLORBURST LIP GLOSS | 11,103,368 | 9519.2 |
| BONNE BELL LIP SMACKER LIP GLOSS | 9,697,894 | -19.2 |
| REVLON COLORSTAY MINERAL LIPGLAZ LIP GLOSS | 7,933,598 | -23.2 |
| REVLON SUPER LUSTROUS LIP GLOSS | 7,442,265 | 2.1 |
| NEUTROGENA MOISTURESHINE LIP GLOSS | 7,194,495 | -8.0 |
| LOREAL COLOUR RICHE LE GLOSS LIP GLOSS | 6,845,081 | |
| MAYBELLINE COLOR SENSATIONAL LIP GLOSS | 6,576,629 | -19.7 |

TOTAL U.S. - Multi-Outlet
Calendar Year 2010 ending Jan 2, 2011

| | Dollar Sales | Dollar Sales % Chg YAgo |
|---|---|---|
| MAYBELLINE SHINE SENSATIONAL LIP GLOSS | 15,878,903 | 8841.7 |
| LOREAL INFALLIBLE LIP GLOSS | 12,142,829 | -15.4 |
| BONNE BELL LIP SMACKER LIP GLOSS | 12,006,134 | -4.8 |
| REVLON COLORSTAY MINERAL LIPGLAZ LIP GLOSS | 10,325,672 | 0.9 |
| MAYBELLINE COLOR SENSATIONAL LIP GLOSS | 8,194,290 | 111.4 |
| NEUTROGENA MOISTURESHINE LIP GLOSS | 7,820,029 | 19.2 |
| COVER GIRL LIP SLICKS LIP GLOSS | 7,814,853 | 6.6 |
| REVLON SUPER LUSTROUS LIP GLOSS | 7,286,017 | 25.5 |
| NIVEA A KISS OF SHINE LIP GLOSS | 6,671,318 | 70.3 |
| COVER GIRL WETSLCKS FRT SPRITZRS LIP GLOSS | 6,564,721 | -8.8 |

# SUPERSTAY COMPETITORS SALES

| | Value | | | | | Volume | | | | EV |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | YTD ending May 19, 2013 | 2009 | 2010 | 2011 | YTD 2012ending May 19, 2013 | |
| Almay Truly Lasting Color BRD | $11,611,654 | $11,152,945 | $10,301,381 | $9,773,284 | $2,943,917 | 1079805.5 | 1015506.688 | 921735.5781 | 889330.8125 | 272522.916 | -30.92% |
| Cover Girl Outlast BRD | $437,667 | $15,390 | $3,001 | $84,675 | $9,035,156 | 108103.7032 | 2577.985177 | 483.7001648 | 8610.185802 | 898299.2009 | 99.99% |
| Cover Girl Queen BRD | $4,361,885 | $4,773,847 | $5,446,950 | $5,905,419 | $3,982,253 | 571309.0391 | 649991.2051 | 751966.2578 | 833792.7031 | 416106.6133 | 19.61% |
| Iman Second to None Long Wear BRD | $2,448,423 | $2,817,892 | $2,958,036 | $3,008,263 | $1,230,670 | 175121.7119 | 199193.4248 | 200218.9746 | 201277.0859 | 82623.87402 | 1.73% |
| L'Oreal Infollible Brd | $19,195,089 | $17,068,051 | $14,583,521 | $9,490,959 | $2,184,984 | 1649561.86 | 1441134 | 1233900.8 | 832750.975 | 167505.622 | -153.72% |
| Maybelline Pure Stay BRD | $9,859,377 | $10,290,832 | $7,824,694 | $7,243,611 | $2,652,164 | 1356844.625 | 1388278.625 | 1044282.563 | 941055.125 | 347719.2813 | -7.67% |
| Maybelline Superstay BRD | $16,741,153 | $24,811,347 | $22,394,913 | $19,426,788 | $7,437,680 | 1976878.25 | 2917256.5 | 2627457.25 | 2279328.625 | 857094.875 | -11.67% |
| Revlon Colorstay BRD | $88,689,554 | $86,974,242 | $84,201,762.50 | $82,115,119 | $32,716,935 | 9132425.625 | 8617571.156 | 8399103.953 | 8068736.709 | 3191114.228 | 5.24% |

Source : IRI

**Exhibit 12—Sub-Sample Data Tables**

**Maybelline SuperStay 24 2-Step Color**

*Table 2a. Reasons for purchase*

| Reasons for purchase | Respondents (n) | % of total sample (n=251) | % of one-time purchasers (n=115) |
|---|---|---|---|
| Mentioned non-specific duration expectations | 47 | 19 | 41 |
| Price (including mention of coupon) | 43 | 17 | 37 |
| Color | 34 | 14 | 30 |
| Wanted to try new product | 27 | 11 | 23 |
| Trusted brand | 16 | 6 | 14 |
| Mentioned 24 or more hours | 3 | 1 | 3 |

*Table 3a. Existence of duration expectations*

| Had a duration expectation at time of purchase? | Respondents (n) | % of total sample (n=251) | % of one-time purchasers (n=115) |
|---|---|---|---|
| Yes | 76 | 30 | 66 |
| No | 29 | 12 | 25 |
| Don't recall | 10 | 4 | 9 |

*Table 4a. Duration expectations, open-ended question*

| Duration expectation at the time of purchase | Respondents (n) | % of total sample (n=251) | % of one-time purchasers (n=115) | % of one-time purchasers who had a duration expectation (n=76) |
|---|---|---|---|---|
| Non-specific duration | 46 | 18 | 40 | 61 |
| Specific duration of less than 24 hours | 21 | 8 | 18 | 28 |
| Specific duration of 24 or more hours | 9 | 4 | 8 | 12 |

*Table 5a. Duration expectations, closed-ended question*

| Expectation at the time of purchase about how long the color would last | Respondents (n) | % of total sample (n=251) | % of one-time purchasers (n=115) | % of one-time purchasers who had a duration expectation (n=76) |
|---|---|---|---|---|
| Less than 24 hours | 33 | 13 | 29 | 43 |
| Long lasting but no specific number of hours | 23 | 9 | 20 | 30 |
| 24 hours | 18 | 7 | 16 | 24 |
| More than 24 hours | 2 | <1 | 2 | 3 |
| Don't recall | 0 | 0 | 0 | 0 |

**Maybelline SuperStay 24HR Makeup**

*Table 7a. Reasons for purchase*

| Reasons for purchase | Respondents (n) | % of total sample (n=249) | % of one-time purchasers (n=124) |
|---|---|---|---|
| Price (including mention of coupon) | 70 | 28 | 56 |
| Wanted to try new product | 27 | 11 | 22 |
| Mentioned non-specific duration expectations | 25 | 10 | 20 |
| Trusted brand | 23 | 9 | 19 |
| Color | 18 | 7 | 15 |
| Mentioned 24 or more hours | 9 | 4 | 7 |

*Table 8a. Existence of duration expectations*

| Had a duration expectation at time of purchase? | Respondents (n) | % of total sample (n=249) | % of one-time purchasers (n=124) |
|---|---|---|---|
| Yes | 74 | 30 | 60 |
| No | 41 | 17 | 33 |
| Don't recall | 9 | 4 | 7 |

*Table 9a. Duration expectations, open-ended question*

| Duration expectation at the time of purchase | Respondents (n) | % of total sample (n=249) | % of one-time purchasers (n=124) | % of one-time purchasers who had a duration expectation (n=74) |
|---|---|---|---|---|
| Non-specific duration | 35 | 14 | 28 | 47 |
| Specific duration of 24 or more hours | 24 | 10 | 19 | 32 |
| Specific duration of less than 24 hours | 15 | 6 | 12 | 20 |

*Table 10a. Duration expectations, closed-ended question*

| Expectation at the time of purchase about how long the color would last | Respondents (n) | % of total sample (n=249) | % of one-time purchasers (n=124) | % of one-time purchasers who had a duration expectation (n=74) |
|---|---|---|---|---|
| 24 hours | 28 | 11 | 23 | 38 |
| Long lasting but no specific number of hours | 23 | 9 | 19 | 31 |
| Less than 24 hours | 21 | 8 | 17 | 28 |
| More than 24 hours | 1 | <1 | <1 | 1 |
| Don't recall | 1 | <1 | <1 | 1 |